# EXHIBIT 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| MICHAEL SANDERS, Individually and on behalf of all others similarly situated,<br><br>    Plaintiff,<br><br>    v.<br><br>THE REALREAL, INC., *et al.*,<br><br>    Defendants. | Case No: 5:19-cv-07737-EJD<br><br>CLASS ACTION |

**DECLARATION OF JOSEPHINE BRAVATA CONCERNING:**
**THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.    I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred (500) class action cases since its inception.  I have personal knowledge of the facts set forth in this declaration, and if called as a witness, could and would testify thereto.

2.    Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice, dated March 24, 2022 (the "Preliminary Approval Order", Dkt. No. 67), SCS was appointed and approved as Claims Administrator in connection with the Settlement of the above-captioned action.[1]

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated November 5, 2021 (the "Stipulation", Dkt. No. 61-1).

1

**UPDATE ON THE NOTIFICATION PROCESS**

3.    As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated June 23, 2022 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Notice and Claim Form; and (B) Report on Requests for Exclusion and Objections, dated July 14, 2022 (the "Initial Mailing Declarations", Dkt. Nos. 71-2 and 72-1,), SCS mailed or emailed 1,849 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 31,087 Notice and Claim Forms to potential Settlement Class Members or nominees, and SCS was notified by a nominee that they emailed 8,580 of their clients a direct link to the Notice and Claim Form on the settlement webpage. Since the Initial Mailing Declarations were filed, no additional Notice and Claim Forms were mailed by SCS, and SCS has not been notified by any nominee of additional emails being sent with the direct link to the Notice and Claim Form.  In total, 39,667 potential Settlement Class Members were notified by mailed Notice and Claim Form or emailed a direct link to the Notice and Claim Form.

**UPDATE ON TOLL-FREE PHONE LINE**

4.    The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS has promptly respond to each telephone inquiry and will continue to address Settlement Class Members' inquiries.

**UPDATE ON SETTLEMENT WEBPAGE**

5.    The Initial Mailing Declarations also noted that on March 29, 2022, SCS established a webpage on its website at www.strategicclaims.net/TRR.  The webpage is accessible

2

24 hours a day, 7 days a week.  The webpage contains the current status; the case deadlines; the online claim filing link; and the important documents. SCS will continue to maintain and update the webpage, as necessary, through the conclusion of the distribution process.

## STATUS OF CLAIMS PROCESSING

6.    Through September 30, 2022, 7,121 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.    The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.    PROPERLY DOCUMENTED CLAIMS:    SCS has identified 2,269[3] properly documented valid claims.  These valid claims represent Recognized Losses of $51,740,477.01[4].  The $51,740,477.01 in recognized losses represents the Initial Public Offering recognized losses of $37,666,188.00 and the Settlement Class Period recognized losses of $14,074,289.01.  These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice.  **Exhibit B-1** is a spreadsheet of the 2,263 properly documented and

---

[2] SCS has not processed any claims filed after September 30, 2022, or any responses to rejections received after May 8, 2023, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[3] This number includes 2,263 timely filed valid claims and 6 late but otherwise valid claims.

[4] The amount included Recognized Losses for timely filed, valid claims of $51,706,132.00 and Recognized Losses for late (but otherwise valid) claims of $34,345.01.

timely submitted claims and **Exhibit B-2** is a spreadsheet of the 6 properly documented claims submitted after the Court-approved claims filing deadline, June 28, 2022, and on or before September 30, 2022.

b.    INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 75 inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 75 deficient claims, 33 have been successfully cured and are considered valid.  The remaining 42 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 42 inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants.

c.    INELIGIBLE CLAIMS:  In addition to the 42 claims discussed above in paragraph 7.b., SCS has identified 4,810 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with shares sold short; (iii) claims with common stock of The RealReal, Inc. ("TRR") purchased outside of the Settlement Class Period; (iv) duplicate claims; (v) claims with common stock of TRR that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (vi) claim withdrawn by filing entity; and (vii) claims filed with other securities not TRR common stock. *See* **Exhibit E** for a list of these ineligible claims.  We have communicated with these 4,810 claimants and advised

4

them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 30, 2022, and any responses to deficiency and/or rejection notices received after May 8, 2023.

9.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a)    Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 2,263 Authorized Claimants and 6 late claims, if the late claims are deemed valid by the Court. No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    If any of the Net Settlement Fund remains by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized

5

Claimants or to pay any late, but otherwise valid and fully documented claims received after the cut-off date used to make the initial distribution, provided that such distributions to any late post-distribution claimants meet all of the other criteria for inclusion in the initial distribution, including the $10.00 minimum check amount set forth in the Notice; (ii) second, to pay any additional Notice and Administrative Expenses incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to the Investor Justice and Education Clinic at Howard University School of Law.

(d) Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e) SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies

6

of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 10th day of May 2023, in Media, Pennsylvania.

Josephine Bravata

7

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## THE REALREAL, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS………………………………………………… 7,121

TOTAL # OF APPROVED VALID CLAIMS……………………………… 2,269

TOTAL # OF INELIGIBLE CLAIMS………………………………...... 4,852

> NO RECOGNIZED LOSSES.....................................3,339
> SHARES SOLD SHORT................................................847
> PURCHASED OUTSIDE CLASS PERIOD....................306
> DUPLICATE CLAIMS .................................................146
> SHARES NOT PURCHASED ......................................111
> CLAIM WITHDRAWN ...................................................53
> INADEQUATE DOCUMENTATION ............................42
> WRONG STOCK ..............................................................8
>
> TOTAL ......................................................................4,852

TOTAL RECOGNIZED LOSSES ...............................................................$51,740,477.01
> INITIAL PUBLIC OFFERING RECOGNIZED LOSSES ...........$37,666,188.00
> SETTLEMENT CLASS PERIOD RECOGNIZED LOSSES.......$14,074,289.01

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1 | 136.46 |
| 2 | 858.39 |
| 3 | 4,402.00 |
| 4 | 379.80 |
| 6 | 442.10 |
| 8 | 379.80 |
| 13 | 135.84 |
| 14 | 1.66 |
| 15 | 427.00 |
| 18 | 2.33 |
| 19 | 440.20 |
| 20 | 47.70 |
| 22 | 3,544.80 |
| 28 | 63.18 |
| 31 | 880.40 |
| 32 | 46.97 |
| 33 | 261.00 |
| 34 | 73.00 |
| 35 | 10.22 |
| 37 | 14.94 |
| 39 | 845.18 |
| 40 | 2,201.00 |
| 41 | 93.02 |
| 44 | 4.79 |
| 45 | 349.00 |
| 47 | 880.40 |
| 48 | 957.84 |
| 49 | 1,051.40 |
| 50 | 1,252.50 |
| 53 | 379.80 |
| 54 | 379.80 |
| 56 | 15.36 |
| 59 | 440.20 |
| 60 | 379.80 |
| 61 | 431.00 |
| 62 | 26.78 |
| 63 | 435.60 |
| 65 | 13,206.00 |
| 66 | 80.40 |
| 67 | 196.73 |
| 68 | 66.03 |
| 69 | 17.93 |
| 70 | 145.27 |
| 72 | 128.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 73 | 63.80 |
| 74 | 8.80 |
| 76 | 220.10 |
| 78 | 4.63 |
| 80 | 8.21 |
| 81 | 11,078.54 |
| 84 | 538.72 |
| 88 | 17.34 |
| 91 | 18.24 |
| 92 | 15.22 |
| 93 | 417.60 |
| 94 | 4.57 |
| 96 | 440.20 |
| 98 | 101.25 |
| 100 | 4,402.00 |
| 101 | 99.60 |
| 102 | 124.00 |
| 103 | 19.38 |
| 104 | 110.05 |
| 105 | 379.80 |
| 106 | 440.20 |
| 107 | 88.80 |
| 109 | 220.10 |
| 112 | 1,332.57 |
| 114 | 34.80 |
| 116 | 220.10 |
| 117 | 3,096.00 |
| 118 | 30.81 |
| 119 | 24.62 |
| 120 | 379.80 |
| 121 | 19.64 |
| 122 | 17.40 |
| 124 | 222.89 |
| 125 | 303.84 |
| 126 | 271.20 |
| 127 | 1,254.57 |
| 128 | 867.19 |
| 129 | 146.64 |
| 130 | 3.11 |
| 131 | 12.04 |
| 134 | 22.01 |
| 135 | 136.80 |
| 136 | 1,169.20 |
| 137 | 5,161.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 139 | 4,402.00 |
| 140 | 0.77 |
| 141 | 17.24 |
| 146 | 88.04 |
| 147 | 22.01 |
| 148 | 22.01 |
| 150 | 238.20 |
| 154 | 220.10 |
| 155 | 322.83 |
| 159 | 184.88 |
| 161 | 12.31 |
| 164 | 51.20 |
| 166 | 739.90 |
| 167 | 22.56 |
| 169 | 8,101.08 |
| 171 | 440.20 |
| 172 | 110.05 |
| 173 | 70.43 |
| 174 | 159.70 |
| 175 | 570.89 |
| 176 | 379.80 |
| 177 | 379.80 |
| 178 | 379.80 |
| 179 | 355.90 |
| 180 | 759.60 |
| 181 | 379.80 |
| 182 | 379.80 |
| 184 | 10,975.07 |
| 185 | 697,639.74 |
| 186 | 2,201.00 |
| 188 | 1,034.47 |
| 191 | 2,434.00 |
| 192 | 1,320.60 |
| 193 | 716.70 |
| 194 | 908.58 |
| 195 | 330.15 |
| 196 | 38.40 |
| 197 | 206.20 |
| 198 | 284.85 |
| 200 | 1,297.23 |
| 205 | 38,019.44 |
| 334 | 800.13 |
| 335 | 6,652.41 |
| 337 | 3,712.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 340 | 878.83 |
| 342 | 131.20 |
| 343 | 4,050.84 |
| 345 | 1,933.55 |
| 346 | 4,301.29 |
| 347 | 989.05 |
| 348 | 75.15 |
| 353 | 102,849.29 |
| 364 | 19,363.04 |
| 366 | 5,404.68 |
| 412 | 382.80 |
| 456 | 13.80 |
| 467 | 25.60 |
| 469 | 55.90 |
| 622 | 15,509.29 |
| 625 | 686.57 |
| 663 | 6.03 |
| 670 | 3,059.39 |
| 671 | 332.80 |
| 675 | 8,045.94 |
| 680 | 16.52 |
| 714 | 1,569.29 |
| 715 | 6,734.42 |
| 716 | 15,245.93 |
| 720 | 112.90 |
| 757 | 1,899.00 |
| 758 | 874,707.60 |
| 759 | 78.44 |
| 792 | 1,346.03 |
| 810 | 440.20 |
| 811 | 352.16 |
| 813 | 290,004.89 |
| 814 | 1,964.00 |
| 827 | 13,471.91 |
| 828 | 1,930.00 |
| 830 | 337.98 |
| 836 | 3,970.80 |
| 838 | 759.60 |
| 845 | 45.18 |
| 852 | 1,899.00 |
| 857 | 25.03 |
| 866 | 1,125.00 |
| 877 | 443.88 |
| 878 | 273.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 879 | 161.88 |
| 881 | 54.00 |
| 882 | 70.34 |
| 884 | 379.80 |
| 885 | 1,320.60 |
| 886 | 759.60 |
| 887 | 379.80 |
| 890 | 3.78 |
| 894 | 770.88 |
| 899 | 230.18 |
| 903 | 697.68 |
| 904 | 1,668.48 |
| 923 | 1,613.76 |
| 929 | 7,615.46 |
| 932 | 569.70 |
| 936 | 2,066.11 |
| 939 | 581.09 |
| 941 | 379.80 |
| 951 | 372.80 |
| 955 | 379.80 |
| 977 | 440.20 |
| 979 | 759.60 |
| 997 | 189.90 |
| 1000 | 383.20 |
| 1001 | 6,603.00 |
| 1015 | 81.63 |
| 1016 | 81.63 |
| 1019 | 379.80 |
| 1020 | 379.80 |
| 1025 | 303.84 |
| 1058 | 551.40 |
| 1066 | 8.80 |
| 1067 | 1,540.70 |
| 1075 | 275.75 |
| 1092 | 440.20 |
| 1095 | 759.60 |
| 1101 | 440.20 |
| 1105 | 504.57 |
| 1106 | 175.90 |
| 1109 | 733.46 |
| 1113 | 379.80 |
| 1121 | 1,519.20 |
| 1124 | 38.40 |
| 1125 | 1,498.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1128 | 160.60 |
| 1133 | 498.52 |
| 1144 | 759.60 |
| 1145 | 379.80 |
| 1146 | 862.79 |
| 1166 | 379.80 |
| 1167 | 569.70 |
| 1168 | 569.70 |
| 1169 | 227.88 |
| 1175 | 379.80 |
| 1176 | 187.71 |
| 1177 | 1,848.00 |
| 1186 | 113.94 |
| 1202 | 379.80 |
| 1213 | 2,633.40 |
| 1214 | 353.04 |
| 1219 | 189.90 |
| 1223 | 95.31 |
| 1229 | 2,555.45 |
| 1235 | 880.40 |
| 1244 | 2,658.69 |
| 1245 | 2,658.69 |
| 1246 | 6,411.02 |
| 1247 | 1,780.32 |
| 1257 | 379.80 |
| 1263 | 189.90 |
| 1275 | 1,899.00 |
| 1277 | 379.80 |
| 1278 | 268.07 |
| 1280 | 379.80 |
| 1281 | 759.60 |
| 1285 | 759.60 |
| 1286 | 379.80 |
| 1287 | 55.23 |
| 1290 | 181.20 |
| 1291 | 1,089.60 |
| 1293 | 379.80 |
| 1299 | 189.90 |
| 1306 | 378.80 |
| 1307 | 379.80 |
| 1315 | 255.22 |
| 1316 | 1,275.40 |
| 1324 | 119.00 |
| 1325 | 119.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1329 | 59.50 |
| 1330 | 119.00 |
| 1331 | 119.00 |
| 1332 | 59.50 |
| 1333 | 59.50 |
| 1334 | 59.50 |
| 1345 | 94.95 |
| 1346 | 440.20 |
| 1347 | 358.14 |
| 1351 | 70.40 |
| 1352 | 189.90 |
| 1354 | 102.72 |
| 1355 | 379.80 |
| 1356 | 379.80 |
| 1358 | 369.60 |
| 1363 | 1,100.50 |
| 1366 | 3,038.40 |
| 1368 | 110.05 |
| 1369 | 379.80 |
| 1392 | 569.70 |
| 1393 | 1,105.20 |
| 1399 | 248.40 |
| 1416 | 379.80 |
| 1431 | 1,139.40 |
| 1437 | 766.00 |
| 1444 | 189.90 |
| 1445 | 227.88 |
| 1446 | 1,452.22 |
| 1452 | 595.78 |
| 1453 | 569.70 |
| 1456 | 116.40 |
| 1464 | 3,361.68 |
| 1465 | 7,756.56 |
| 1470 | 5,877.90 |
| 1473 | 189.90 |
| 1482 | 364.80 |
| 1488 | 569.70 |
| 1490 | 76.80 |
| 1491 | 759.60 |
| 1492 | 1,139.40 |
| 1494 | 387.00 |
| 1499 | 759.60 |
| 1501 | 758.00 |
| 1509 | 99.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1510 | 671.84 |
| 1516 | 759.60 |
| 1519 | 189.90 |
| 1527 | 397.08 |
| 1528 | 131.70 |
| 1529 | 440.20 |
| 1530 | 728.00 |
| 1531 | 21.02 |
| 1536 | 379.80 |
| 1542 | 379.80 |
| 1543 | 854.55 |
| 1547 | 182.80 |
| 1548 | 756.80 |
| 1563 | 156.00 |
| 1576 | 284.39 |
| 1585 | 1,683.18 |
| 1590 | 1,139.40 |
| 1591 | 379.80 |
| 1597 | 1,056.82 |
| 1599 | 1,139.40 |
| 1605 | 1,437.00 |
| 1606 | 568.80 |
| 1624 | 393.00 |
| 1650 | 101.40 |
| 1655 | 532.91 |
| 1660 | 379.80 |
| 1662 | 462.00 |
| 1663 | 774.00 |
| 1666 | 722.40 |
| 1674 | 33.41 |
| 1681 | 880.80 |
| 1682 | 186.30 |
| 1685 | 7.42 |
| 1686 | 11.10 |
| 1687 | 19.32 |
| 1688 | 40.14 |
| 1689 | 20.50 |
| 1690 | 20.50 |
| 1691 | 23.91 |
| 1692 | 27.33 |
| 1693 | 50.39 |
| 1694 | 46.97 |
| 1695 | 20.31 |
| 1696 | 10.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1697 | 362.95 |
| 1698 | 2,201.00 |
| 1699 | 882.18 |
| 1700 | 8,804.00 |
| 1701 | 945.62 |
| 1702 | 962.80 |
| 1703 | 138.94 |
| 1707 | 15.37 |
| 1708 | 239.52 |
| 1709 | 457.20 |
| 1711 | 32.00 |
| 1712 | 64.00 |
| 1713 | 33.31 |
| 1714 | 38.70 |
| 1716 | 107.26 |
| 1717 | 780.36 |
| 1718 | 21.35 |
| 1719 | 148.80 |
| 1720 | 499.05 |
| 1721 | 320.00 |
| 1722 | 25.62 |
| 1723 | 15.37 |
| 1724 | 8.54 |
| 1725 | 14.52 |
| 1726 | 78.57 |
| 1727 | 17.93 |
| 1728 | 14.52 |
| 1729 | 18.79 |
| 1730 | 22.20 |
| 1731 | 12.81 |
| 1732 | 19.64 |
| 1733 | 58.93 |
| 1734 | 10.25 |
| 1735 | 12.80 |
| 1736 | 20.50 |
| 1737 | 157.99 |
| 1738 | 36.75 |
| 1740 | 155.70 |
| 1741 | 43.80 |
| 1742 | 3,616.96 |
| 1743 | 28.18 |
| 1744 | 997.85 |
| 1745 | 4,402.00 |
| 1746 | 25.66 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1747 | 27.33 |
| 1748 | 40.99 |
| 1749 | 11.10 |
| 1751 | 3.05 |
| 1752 | 25.73 |
| 1753 | 32.11 |
| 1754 | 16.23 |
| 1755 | 51.84 |
| 1756 | 9.39 |
| 1757 | 122.00 |
| 1758 | 73.47 |
| 1759 | 220.10 |
| 1760 | 880.40 |
| 1762 | 2,016.11 |
| 1763 | 11.10 |
| 1765 | 29.89 |
| 1767 | 21.76 |
| 1768 | 60.63 |
| 1769 | 2.45 |
| 1770 | 2.36 |
| 1772 | 3,263.57 |
| 1773 | 1,760.80 |
| 1774 | 58.55 |
| 1775 | 12.81 |
| 1776 | 38.40 |
| 1777 | 8.14 |
| 1778 | 6.51 |
| 1779 | 20.50 |
| 1780 | 39.28 |
| 1782 | 29.89 |
| 1783 | 27.33 |
| 1784 | 827.78 |
| 1785 | 4.65 |
| 1790 | 13.52 |
| 1791 | 3,019.77 |
| 1792 | 176.08 |
| 1793 | 3,081.40 |
| 1795 | 2,201.00 |
| 1796 | 3,081.40 |
| 1797 | 949.58 |
| 1798 | 47.82 |
| 1799 | 8.41 |
| 1800 | 259.62 |
| 1802 | 440.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1805 | 20.50 |
| 1806 | 20.50 |
| 1807 | 22.20 |
| 1809 | 31.60 |
| 1811 | 40.77 |
| 1812 | 440.20 |
| 1813 | 356.18 |
| 1814 | 17.93 |
| 1815 | 48.68 |
| 1817 | 25.62 |
| 1818 | 14.85 |
| 1819 | 256.62 |
| 1820 | 128.00 |
| 1821 | 388.00 |
| 1825 | 94.79 |
| 1826 | 14.64 |
| 1827 | 89.60 |
| 1830 | 330.15 |
| 1831 | 19.64 |
| 1833 | 20.50 |
| 1834 | 13.66 |
| 1836 | 198.13 |
| 1838 | 1,875.96 |
| 1839 | 25.60 |
| 1840 | 12.81 |
| 1841 | 5.76 |
| 1842 | 88.82 |
| 1843 | 23.06 |
| 1844 | 20.50 |
| 1845 | 163.35 |
| 1846 | 85.30 |
| 1849 | 830.00 |
| 1850 | 35.44 |
| 1851 | 18.79 |
| 1852 | 51.24 |
| 1853 | 29.04 |
| 1854 | 42.70 |
| 1855 | 17.93 |
| 1856 | 40.99 |
| 1857 | 20.50 |
| 1860 | 282.60 |
| 1864 | 14.52 |
| 1865 | 64.63 |
| 1866 | 440.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1867 | 440.20 |
| 1868 | 118.71 |
| 1869 | 35.10 |
| 1870 | 22.20 |
| 1878 | 189.49 |
| 1930 | 44.02 |
| 1932 | 128.00 |
| 1934 | 28.18 |
| 1935 | 29.89 |
| 1936 | 57.22 |
| 1937 | 7.69 |
| 1938 | 23.06 |
| 1939 | 62.34 |
| 1940 | 14.52 |
| 1941 | 9.39 |
| 1942 | 550.25 |
| 1943 | 29.85 |
| 1944 | 38.32 |
| 1946 | 17,608.00 |
| 1947 | 23.06 |
| 1949 | 154.07 |
| 1950 | 2,335.95 |
| 1951 | 53.93 |
| 1952 | 29.04 |
| 1953 | 64.00 |
| 1954 | 5,696.00 |
| 1955 | 11.96 |
| 1957 | 35.22 |
| 1958 | 13.66 |
| 1959 | 5.12 |
| 1960 | 5.65 |
| 1961 | 12.81 |
| 1962 | 996.08 |
| 1964 | 128.00 |
| 1966 | 65.16 |
| 1967 | 1,434.04 |
| 1968 | 880.40 |
| 1969 | 19.70 |
| 1970 | 880.40 |
| 1971 | 11.96 |
| 1972 | 17.93 |
| 1973 | 11.96 |
| 1974 | 12.81 |
| 1975 | 17.93 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 1976 | 10.25 |
| 1977 | 17.08 |
| 1978 | 27.33 |
| 1979 | 9.39 |
| 1980 | 772.68 |
| 1981 | 942.21 |
| 1982 | 2.56 |
| 1984 | 6.40 |
| 1985 | 352.16 |
| 1986 | 44.80 |
| 1987 | 14.52 |
| 1989 | 2,201.00 |
| 1990 | 4,402.00 |
| 1991 | 8.80 |
| 1992 | 822.04 |
| 1993 | 23.06 |
| 1994 | 21.35 |
| 1996 | 30.74 |
| 1997 | 20.36 |
| 1998 | 28.18 |
| 2000 | 14.75 |
| 2001 | 80.06 |
| 2002 | 427.61 |
| 2004 | 440.20 |
| 2007 | 16.13 |
| 2008 | 3.42 |
| 2009 | 171.05 |
| 2010 | 172.59 |
| 2012 | 366.76 |
| 2013 | 26.24 |
| 2014 | 80.76 |
| 2015 | 25.97 |
| 2018 | 206.83 |
| 2019 | 1,024.00 |
| 2020 | 128.00 |
| 2021 | 621.00 |
| 2022 | 103.33 |
| 2024 | 880.40 |
| 2025 | 3.84 |
| 2026 | 20.07 |
| 2027 | 70.88 |
| 2028 | 17.08 |
| 2029 | 566.20 |
| 2030 | 146.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2031 | 11.96 |
| 2032 | 92.10 |
| 2033 | 23.91 |
| 2034 | 880.40 |
| 2035 | 270.52 |
| 2036 | 170.80 |
| 2037 | 375.14 |
| 2038 | 10.74 |
| 2039 | 4,402.00 |
| 2040 | 880.40 |
| 2041 | 2,201.00 |
| 2042 | 4,484.00 |
| 2043 | 40.66 |
| 2044 | 53.80 |
| 2045 | 46.12 |
| 2046 | 1,688.60 |
| 2047 | 1,506.67 |
| 2048 | 25.80 |
| 2049 | 444.86 |
| 2050 | 144.96 |
| 2051 | 290.40 |
| 2052 | 213.50 |
| 2053 | 50.92 |
| 2054 | 154.78 |
| 2055 | 59.59 |
| 2056 | 7.31 |
| 2057 | 144.50 |
| 2058 | 57.68 |
| 2059 | 151.67 |
| 2060 | 451.35 |
| 2061 | 613.68 |
| 2062 | 39.86 |
| 2063 | 82.68 |
| 2064 | 43.39 |
| 2065 | 26.42 |
| 2066 | 28.27 |
| 2067 | 21.82 |
| 2069 | 26.10 |
| 2071 | 324.48 |
| 2072 | 193.11 |
| 2076 | 404.81 |
| 2078 | 43.98 |
| 2079 | 709.38 |
| 2080 | 161.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2081 | 107.89 |
| 2082 | 722.22 |
| 2083 | 26.83 |
| 2084 | 363.00 |
| 2085 | 55.77 |
| 2086 | 1,631.20 |
| 2087 | 1,540.70 |
| 2089 | 673.24 |
| 2091 | 35.62 |
| 2092 | 399.62 |
| 2093 | 195.21 |
| 2094 | 53.37 |
| 2095 | 27.69 |
| 2096 | 16.70 |
| 2097 | 17.27 |
| 2098 | 73.92 |
| 2099 | 66.42 |
| 2100 | 147.55 |
| 2102 | 47.25 |
| 2103 | 17.09 |
| 2104 | 12.03 |
| 2105 | 36.01 |
| 2106 | 517.82 |
| 2107 | 38.40 |
| 2108 | 58.38 |
| 2109 | 22.26 |
| 2110 | 48.70 |
| 2111 | 26.08 |
| 2112 | 1,246.20 |
| 2114 | 8,804.00 |
| 2115 | 2,201.00 |
| 2116 | 9.39 |
| 2118 | 193.52 |
| 2119 | 75.15 |
| 2120 | 26.47 |
| 2121 | 80.28 |
| 2122 | 60.63 |
| 2124 | 116.40 |
| 2125 | 1,514.29 |
| 2126 | 9.39 |
| 2129 | 2,201.00 |
| 2130 | 264.12 |
| 2132 | 477.36 |
| 2135 | 14.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|------------------------|
| 2136 | 3.23 |
| 2140 | 880.40 |
| 2142 | 77.71 |
| 2143 | 9.39 |
| 2144 | 256.00 |
| 2145 | 880.40 |
| 2147 | 22.20 |
| 2148 | 75.15 |
| 2149 | 47.82 |
| 2152 | 554.25 |
| 2154 | 49.53 |
| 2155 | 8.54 |
| 2156 | 1.79 |
| 2157 | 3.66 |
| 2159 | 43.55 |
| 2160 | 8.54 |
| 2161 | 40.14 |
| 2162 | 44.41 |
| 2163 | 8.54 |
| 2167 | 956.00 |
| 2169 | 58.20 |
| 2174 | 229.39 |
| 2175 | 18.79 |
| 2176 | 111.87 |
| 2177 | 62.34 |
| 2178 | 132.37 |
| 2180 | 1,100.50 |
| 2181 | 1.41 |
| 2182 | 12.80 |
| 2183 | 127.65 |
| 2184 | 262.80 |
| 2185 | 121.27 |
| 2186 | 108.46 |
| 2187 | 23.91 |
| 2188 | 110.60 |
| 2189 | 52.95 |
| 2190 | 52.95 |
| 2191 | 36.72 |
| 2192 | 30.74 |
| 2193 | 141.76 |
| 2195 | 111.87 |
| 2196 | 28.18 |
| 2197 | 54.66 |
| 2198 | 43.55 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|-------------------------|
| 2199 | 18.79 |
| 2200 | 91.38 |
| 2201 | 29.04 |
| 2202 | 23.06 |
| 2203 | 46.97 |
| 2204 | 53.80 |
| 2205 | 31.60 |
| 2207 | 175.44 |
| 2208 | 88.33 |
| 2209 | 207.71 |
| 2210 | 485.60 |
| 2211 | 91.55 |
| 2212 | 174.64 |
| 2213 | 181.09 |
| 2214 | 1.61 |
| 2215 | 26.62 |
| 2216 | 64.53 |
| 2217 | 7.26 |
| 2218 | 3.63 |
| 2219 | 144.39 |
| 2220 | 171.41 |
| 2221 | 111.32 |
| 2222 | 59.29 |
| 2223 | 919.17 |
| 2224 | 153.26 |
| 2225 | 95.99 |
| 2226 | 51.62 |
| 2227 | 32.67 |
| 2228 | 338.39 |
| 2229 | 10.89 |
| 2230 | 27.83 |
| 2231 | 37.91 |
| 2232 | 15.73 |
| 2233 | 38.72 |
| 2234 | 126.24 |
| 2235 | 33.07 |
| 2236 | 15.33 |
| 2237 | 215.37 |
| 2238 | 248.85 |
| 2239 | 129.87 |
| 2240 | 35.22 |
| 2241 | 39.53 |
| 2242 | 139.55 |
| 2243 | 260.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2244 | 193.19 |
| 2245 | 79.45 |
| 2247 | 319.83 |
| 2248 | 98.41 |
| 2249 | 17.75 |
| 2250 | 145.20 |
| 2251 | 2.82 |
| 2252 | 50.42 |
| 2253 | 416.23 |
| 2254 | 321.45 |
| 2255 | 271.43 |
| 2257 | 42.70 |
| 2258 | 27.33 |
| 2259 | 40.74 |
| 2260 | 59.69 |
| 2261 | 19.36 |
| 2262 | 35.09 |
| 2263 | 126.24 |
| 2264 | 137.13 |
| 2265 | 3,273.35 |
| 2266 | 18.55 |
| 2267 | 120.59 |
| 2268 | 82.68 |
| 2269 | 196.42 |
| 2270 | 124.22 |
| 2271 | 115.75 |
| 2272 | 270.22 |
| 2273 | 21.78 |
| 2274 | 123.82 |
| 2275 | 66.95 |
| 2276 | 37.51 |
| 2277 | 21.38 |
| 2278 | 62.11 |
| 2279 | 141.97 |
| 2280 | 283.13 |
| 2281 | 183.11 |
| 2282 | 73.40 |
| 2283 | 8.47 |
| 2284 | 5.65 |
| 2285 | 29.02 |
| 2286 | 125.84 |
| 2287 | 244.41 |
| 2288 | 403.32 |
| 2289 | 54.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2290 | 185.12 |
| 2291 | 317.82 |
| 2292 | 31.86 |
| 2293 | 18.96 |
| 2294 | 35.49 |
| 2295 | 38.32 |
| 2296 | 391.62 |
| 2297 | 103.25 |
| 2298 | 16.94 |
| 2299 | 545.29 |
| 2300 | 24.60 |
| 2301 | 440.20 |
| 2302 | 23.39 |
| 2303 | 58.48 |
| 2304 | 48.80 |
| 2305 | 88.33 |
| 2306 | 67.76 |
| 2307 | 27.83 |
| 2308 | 26.62 |
| 2309 | 7.26 |
| 2310 | 15.33 |
| 2311 | 31.46 |
| 2312 | 37.11 |
| 2313 | 172.22 |
| 2314 | 128.66 |
| 2315 | 128.66 |
| 2316 | 39.93 |
| 2317 | 200.45 |
| 2318 | 11.29 |
| 2319 | 130.27 |
| 2320 | 25.81 |
| 2321 | 46.38 |
| 2322 | 14.52 |
| 2323 | 8.47 |
| 2324 | 161.33 |
| 2325 | 12.50 |
| 2326 | 29.85 |
| 2327 | 3.23 |
| 2328 | 3.63 |
| 2329 | 18.55 |
| 2330 | 42.35 |
| 2331 | 66.95 |
| 2332 | 81.07 |
| 2333 | 38.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2334 | 127.05 |
| 2335 | 112.53 |
| 2337 | 13.71 |
| 2338 | 97.00 |
| 2339 | 63.32 |
| 2340 | 101.64 |
| 2341 | 7.26 |
| 2342 | 34.28 |
| 2343 | 105.67 |
| 2344 | 3.63 |
| 2345 | 42.75 |
| 2346 | 29.04 |
| 2347 | 113.33 |
| 2348 | 70.58 |
| 2349 | 5.65 |
| 2350 | 24.60 |
| 2351 | 99.62 |
| 2352 | 23.39 |
| 2353 | 128.00 |
| 2354 | 256.91 |
| 2355 | 329.51 |
| 2356 | 58.48 |
| 2357 | 121.40 |
| 2358 | 91.96 |
| 2359 | 2,201.00 |
| 2360 | 23.06 |
| 2361 | 63.22 |
| 2362 | 259.75 |
| 2363 | 3.58 |
| 2364 | 11.10 |
| 2365 | 26.47 |
| 2366 | 175.92 |
| 2367 | 18.79 |
| 2368 | 76.01 |
| 2370 | 3,961.80 |
| 2372 | 37,010.00 |
| 2373 | 29.04 |
| 2374 | 16.23 |
| 2376 | 13.46 |
| 2377 | 10.02 |
| 2379 | 440.20 |
| 2380 | 880.40 |
| 2381 | 27.44 |
| 2383 | 3,521.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2384 | 40.05 |
| 2385 | 17.93 |
| 2386 | 15.37 |
| 2387 | 17.08 |
| 2388 | 21.65 |
| 2389 | 5.12 |
| 2390 | 60.22 |
| 2392 | 2,201.00 |
| 2393 | 1,974.32 |
| 2394 | 20.07 |
| 2395 | 18.79 |
| 2396 | 110.17 |
| 2397 | 246.81 |
| 2398 | 84.55 |
| 2399 | 257.91 |
| 2400 | 4,402.00 |
| 2401 | 7.33 |
| 2402 | 19.55 |
| 2403 | 440.20 |
| 2404 | 49.53 |
| 2405 | 30.74 |
| 2406 | 75.75 |
| 2410 | 880.40 |
| 2412 | 22,010.00 |
| 2413 | 96.84 |
| 2414 | 880.40 |
| 2415 | 195.80 |
| 2416 | 11.96 |
| 2417 | 889.26 |
| 2420 | 20.40 |
| 2421 | 49.53 |
| 2422 | 46.97 |
| 2423 | 17.08 |
| 2424 | 46.12 |
| 2425 | 15.37 |
| 2426 | 15.37 |
| 2427 | 4.56 |
| 2429 | 1,100.50 |
| 2430 | 66.03 |
| 2431 | 220.10 |
| 2432 | 52.82 |
| 2433 | 399.91 |
| 2436 | 453.41 |
| 2437 | 2,201.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**       **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2440 | 98.21 |
| 2441 | 174.22 |
| 2442 | 352.16 |
| 2443 | 330.15 |
| 2444 | 268.20 |
| 2445 | 13.55 |
| 2449 | 440.20 |
| 2450 | 52.57 |
| 2451 | 187.03 |
| 2452 | 256.20 |
| 2453 | 115.29 |
| 2454 | 2,201.00 |
| 2455 | 117.77 |
| 2457 | 37.11 |
| 2458 | 89.13 |
| 2459 | 60.90 |
| 2460 | 9.68 |
| 2461 | 68.97 |
| 2462 | 42.35 |
| 2463 | 6.05 |
| 2464 | 93.17 |
| 2465 | 18.96 |
| 2466 | 61.71 |
| 2467 | 28.64 |
| 2468 | 207.71 |
| 2469 | 17.34 |
| 2470 | 47.59 |
| 2471 | 68.56 |
| 2472 | 20.17 |
| 2473 | 50.01 |
| 2474 | 24.60 |
| 2475 | 26.62 |
| 2476 | 129.47 |
| 2477 | 34.28 |
| 2478 | 27.43 |
| 2479 | 8.87 |
| 2480 | 27.43 |
| 2481 | 95.18 |
| 2482 | 117.37 |
| 2483 | 16.94 |
| 2484 | 106.48 |
| 2485 | 101.23 |
| 2486 | 24.20 |
| 2487 | 10.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2488 | 3.23 |
| 2489 | 14.52 |
| 2490 | 81.07 |
| 2491 | 82.68 |
| 2492 | 67.35 |
| 2493 | 59.69 |
| 2494 | 11.70 |
| 2495 | 29.85 |
| 2496 | 91.38 |
| 2498 | 170.80 |
| 2509 | 341.60 |
| 2516 | 10.98 |
| 2542 | 440.20 |
| 2543 | 3,684.47 |
| 2544 | 3,803.33 |
| 2548 | 14.52 |
| 2549 | 18.79 |
| 2552 | 880.40 |
| 2553 | 224.47 |
| 2555 | 0.13 |
| 2556 | 545.10 |
| 2557 | 11.10 |
| 2558 | 50.44 |
| 2561 | 597.31 |
| 2564 | 947.50 |
| 2566 | 1,709,605.06 |
| 2568 | 2,201.00 |
| 2571 | 17,328.84 |
| 2572 | 5.68 |
| 2586 | 43.32 |
| 2587 | 601.44 |
| 2588 | 60.14 |
| 2589 | 18.79 |
| 2590 | 257.91 |
| 2591 | 84.55 |
| 2592 | 246.81 |
| 2645 | 13.35 |
| 2657 | 2,204.43 |
| 2658 | 417.60 |
| 2680 | 1,100,751.02 |
| 2681 | 1,102.20 |
| 2704 | 36,365.42 |
| 2705 | 10,890.98 |
| 2706 | 25,523.78 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                 **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2707 | 6,397.87 |
| 2722 | 9.99 |
| 2726 | 13.16 |
| 2727 | 11.29 |
| 2729 | 9.93 |
| 2730 | 7.39 |
| 2733 | 5.12 |
| 2739 | 1.28 |
| 2740 | 1.46 |
| 2741 | 0.76 |
| 2742 | 1.81 |
| 2752 | 4.04 |
| 2764 | 0.44 |
| 2766 | 4.25 |
| 2767 | 8.54 |
| 2768 | 18.60 |
| 2775 | 3.39 |
| 2776 | 3.39 |
| 2777 | 0.54 |
| 2778 | 2.90 |
| 2779 | 6.21 |
| 2780 | 4.84 |
| 2781 | 4.84 |
| 2782 | 9.68 |
| 2783 | 270.31 |
| 2787 | 35.66 |
| 2790 | 4.77 |
| 2791 | 12.13 |
| 2792 | 3.28 |
| 2793 | 4.25 |
| 2794 | 2.72 |
| 2796 | 1.57 |
| 2797 | 1.94 |
| 2799 | 12.34 |
| 2800 | 0.66 |
| 2802 | 218.95 |
| 2803 | 0.26 |
| 2804 | 1.12 |
| 2805 | 18.37 |
| 2806 | 8.74 |
| 2807 | 203.32 |
| 2808 | 18.08 |
| 2809 | 0.26 |
| 2811 | 1.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2815 | 27.12 |
| 2816 | 9.60 |
| 2817 | 202.22 |
| 2819 | 4.38 |
| 2820 | 6.02 |
| 2821 | 0.53 |
| 2823 | 2.17 |
| 2824 | 225.87 |
| 2825 | 4.96 |
| 2828 | 0.66 |
| 2829 | 213.49 |
| 2830 | 14.89 |
| 2831 | 0.15 |
| 2836 | 259.22 |
| 2837 | 14.96 |
| 2838 | 0.54 |
| 2839 | 5.60 |
| 2840 | 1.99 |
| 2841 | 14.61 |
| 2842 | 0.50 |
| 2843 | 4.84 |
| 2844 | 3.73 |
| 2845 | 20.45 |
| 2846 | 49.00 |
| 2847 | 4.51 |
| 2848 | 17.84 |
| 2849 | 9.95 |
| 2850 | 3.32 |
| 2852 | 3.98 |
| 2853 | 3.32 |
| 2854 | 2.84 |
| 2855 | 0.52 |
| 2856 | 6.63 |
| 2857 | 28.01 |
| 2859 | 6.63 |
| 2860 | 4.84 |
| 2861 | 3.63 |
| 2862 | 42.16 |
| 2863 | 3.27 |
| 2864 | 3.32 |
| 2865 | 91.06 |
| 2866 | 4.25 |
| 2867 | 9.03 |
| 2868 | 3.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2874 | 1.12 |
| 2875 | 0.90 |
| 2876 | 5.78 |
| 2878 | 2.35 |
| 2879 | 279.65 |
| 2880 | 279.65 |
| 2881 | 279.65 |
| 2882 | 270.31 |
| 2883 | 0.72 |
| 2885 | 3.32 |
| 2886 | 0.85 |
| 2887 | 3.02 |
| 2888 | 4.96 |
| 2889 | 0.97 |
| 2890 | 2.84 |
| 2891 | 58.84 |
| 2892 | 1.82 |
| 2893 | 4.84 |
| 2894 | 2.91 |
| 2895 | 2.46 |
| 2896 | 4.27 |
| 2898 | 0.90 |
| 2900 | 0.90 |
| 2901 | 11.62 |
| 2902 | 13.56 |
| 2903 | 5.81 |
| 2904 | 4.01 |
| 2905 | 2.18 |
| 2906 | 2.17 |
| 2907 | 1.71 |
| 2908 | 1.94 |
| 2909 | 1.33 |
| 2910 | 4.93 |
| 2911 | 4.25 |
| 2912 | 3.32 |
| 2913 | 13.67 |
| 2915 | 23.87 |
| 2917 | 1.49 |
| 2923 | 0.13 |
| 2924 | 0.85 |
| 2930 | 4.27 |
| 2932 | 4.77 |
| 2936 | 0.62 |
| 2937 | 0.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 2938 | 4.27 |
| 2939 | 1.81 |
| 2943 | 12.86 |
| 2945 | 0.85 |
| 2947 | 3.32 |
| 2949 | 14.52 |
| 2950 | 2.02 |
| 2951 | 4.27 |
| 2954 | 0.85 |
| 2955 | 4.27 |
| 2958 | 2.71 |
| 2959 | 4.27 |
| 2963 | 4.25 |
| 2966 | 6.02 |
| 2973 | 66.13 |
| 2976 | 0.64 |
| 2977 | 3.32 |
| 2978 | 35.46 |
| 2979 | 4.84 |
| 2980 | 9.34 |
| 2981 | 3.32 |
| 2982 | 6.63 |
| 2983 | 3.32 |
| 2993 | 132,855.48 |
| 2994 | 1,623.89 |
| 2998 | 23,242.53 |
| 2999 | 85,529.00 |
| 3000 | 44,295.03 |
| 3003 | 340,400.78 |
| 3009 | 5,438.65 |
| 3010 | 34.43 |
| 3011 | 2,094.47 |
| 3017 | 1,063.75 |
| 3019 | 607.48 |
| 3022 | 2,060.24 |
| 3025 | 723.60 |
| 3026 | 366.46 |
| 3027 | 1,055.60 |
| 3033 | 2,964.99 |
| 3034 | 382.82 |
| 3035 | 739.79 |
| 3037 | 1,492.79 |
| 3039 | 42,862.22 |
| 3040 | 3,610.26 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 3046 | 6.83 |
| 3047 | 158.40 |
| 3048 | 3.71 |
| 3051 | 3,675.67 |
| 3053 | 4,154.59 |
| 3056 | 1,628.35 |
| 3071 | 1,574.29 |
| 3072 | 10,800.90 |
| 3073 | 2,350,208.50 |
| 3074 | 511,630.00 |
| 3077 | 264.52 |
| 3080 | 247.63 |
| 3081 | 7,440.33 |
| 3084 | 405.07 |
| 3085 | 21,423.38 |
| 3086 | 833.81 |
| 3091 | 180,290.21 |
| 3093 | 4,588.51 |
| 3095 | 8,830.66 |
| 3096 | 2,820.16 |
| 3098 | 62,220.23 |
| 3104 | 172,767.53 |
| 3107 | 1,886.99 |
| 3109 | 1,246,302.07 |
| 3113 | 20,894.86 |
| 3114 | 4,470.41 |
| 3115 | 98,174.48 |
| 3116 | 32,767.98 |
| 3117 | 301,706.51 |
| 3118 | 44,550.33 |
| 3124 | 1,415.04 |
| 3125 | 3,061.63 |
| 3128 | 12,121.66 |
| 3129 | 5,373.14 |
| 3133 | 129.18 |
| 3137 | 25,553.73 |
| 3144 | 1,386.63 |
| 3145 | 946.43 |
| 3146 | 660.30 |
| 3147 | 748.34 |
| 3148 | 710.20 |
| 3149 | 1,391.03 |
| 3150 | 1,100.50 |
| 3151 | 726.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 3153 | 836.38 |
| 3154 | 3,717.46 |
| 3155 | 1,135.72 |
| 3159 | 1,967.25 |
| 3163 | 740.57 |
| 3170 | 2,609.21 |
| 3171 | 1,232.86 |
| 3172 | 40.88 |
| 3178 | 1,547.30 |
| 3179 | 25.38 |
| 3189 | 139.22 |
| 3198 | 720.73 |
| 3215 | 4,662.47 |
| 3216 | 111,176.16 |
| 3217 | 134,786.83 |
| 3218 | 92,963.86 |
| 3219 | 68,351.26 |
| 3220 | 1,067,080.27 |
| 3221 | 5,132.06 |
| 3226 | 14,790.38 |
| 3228 | 186.29 |
| 3240 | 1.90 |
| 3252 | 1,887.80 |
| 3253 | 1.47 |
| 3258 | 506.23 |
| 3265 | 8,143.70 |
| 3277 | 3.84 |
| 3284 | 0.39 |
| 3287 | 880.40 |
| 3296 | 388.00 |
| 3297 | 2,473.60 |
| 3320 | 66.30 |
| 3335 | 202.70 |
| 3342 | 723.99 |
| 3352 | 72.00 |
| 3353 | 5.38 |
| 3354 | 47.80 |
| 3363 | 20.00 |
| 3369 | 19.20 |
| 3372 | 91.80 |
| 3386 | 233.80 |
| 3398 | 616.28 |
| 3400 | 8.80 |
| 3403 | 384.64 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 3405 | 2,709.40 |
| 3406 | 170.80 |
| 3419 | 106.20 |
| 3420 | 4.40 |
| 3421 | 144.78 |
| 3422 | 44.02 |
| 3423 | 0.04 |
| 3424 | 5,821.84 |
| 3426 | 12.80 |
| 3430 | 0.51 |
| 3431 | 36.60 |
| 3434 | 923.65 |
| 3442 | 8,804.00 |
| 3447 | 8.21 |
| 3449 | 0.72 |
| 3455 | 2,562.00 |
| 3459 | 770.35 |
| 3460 | 128.00 |
| 3462 | 2.56 |
| 3467 | 759.60 |
| 3468 | 1,899.00 |
| 3469 | 4,177.80 |
| 3471 | 949.50 |
| 3472 | 1,139.40 |
| 3474 | 3,798.00 |
| 3475 | 1,139.40 |
| 3478 | 759.60 |
| 3482 | 759.60 |
| 3483 | 1,139.40 |
| 3484 | 30.00 |
| 3485 | 1,899.00 |
| 3486 | 759.60 |
| 3488 | 14.28 |
| 3489 | 1,519.20 |
| 3492 | 26.10 |
| 3494 | 379.80 |
| 3497 | 284.85 |
| 3499 | 1,519.20 |
| 3500 | 379.80 |
| 3503 | 1,519.20 |
| 3510 | 379.80 |
| 3511 | 379.80 |
| 3514 | 379.80 |
| 3515 | 759.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 3520 | 569.70 |
| 3521 | 1,519.20 |
| 3523 | 759.60 |
| 3528 | 379.80 |
| 3529 | 759.60 |
| 3530 | 759.60 |
| 3531 | 379.80 |
| 3540 | 1,519.20 |
| 3541 | 1,139.40 |
| 3543 | 759.60 |
| 3544 | 759.60 |
| 3545 | 759.60 |
| 3549 | 180.48 |
| 3550 | 626.67 |
| 3551 | 1,519.20 |
| 3552 | 284.85 |
| 3553 | 379.80 |
| 3554 | 759.60 |
| 3558 | 949.50 |
| 3560 | 379.80 |
| 3561 | 6,478.80 |
| 3562 | 854.00 |
| 3567 | 11,005.00 |
| 3570 | 759.60 |
| 3574 | 3,038.40 |
| 3577 | 3,798.00 |
| 3579 | 1,139.40 |
| 3582 | 1,899.00 |
| 3589 | 759.60 |
| 3593 | 1,519.20 |
| 3594 | 189.90 |
| 3595 | 1,899.00 |
| 3601 | 379.80 |
| 3602 | 4,177.80 |
| 3606 | 1,519.20 |
| 3609 | 379.80 |
| 3611 | 1,139.40 |
| 3614 | 308.14 |
| 3615 | 1,060.83 |
| 3617 | 1,139.40 |
| 3620 | 1,139.40 |
| 3625 | 379.80 |
| 3626 | 569.70 |
| 3627 | 1,139.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 3631 | 284.85 |
| 3632 | 379.80 |
| 3634 | 145.27 |
| 3635 | 379.80 |
| 3637 | 379.80 |
| 3640 | 764.40 |
| 3643 | 379.80 |
| 3644 | 1,320.60 |
| 3647 | 1,899.00 |
| 3648 | 759.60 |
| 3650 | 23.63 |
| 3652 | 728.00 |
| 3660 | 759.60 |
| 3662 | 3,418.20 |
| 3663 | 1,519.20 |
| 3664 | 759.60 |
| 3667 | 759.60 |
| 3674 | 1,139.40 |
| 3677 | 379.80 |
| 3678 | 2,658.60 |
| 3679 | 911.52 |
| 3681 | 537.23 |
| 3682 | 1,519.20 |
| 3683 | 1,760.80 |
| 3685 | 759.60 |
| 3689 | 379.80 |
| 3690 | 759.60 |
| 3719 | 962.85 |
| 3720 | 12,804.05 |
| 3722 | 2,862.68 |
| 3727 | 338.90 |
| 3733 | 102.18 |
| 3734 | 690.08 |
| 3736 | 48,956.48 |
| 3738 | 806.40 |
| 3739 | 282.88 |
| 3741 | 862.33 |
| 3743 | 1,158.35 |
| 3744 | 4,364.02 |
| 3745 | 79.36 |
| 3746 | 98.56 |
| 3749 | 356.94 |
| 3750 | 442.35 |
| 3767 | 890.49 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 3946 | 3,038.79 |
| 3947 | 1,082.98 |
| 3948 | 1,635.55 |
| 3949 | 1,661.86 |
| 3950 | 1,683.79 |
| 3951 | 3,880.60 |
| 3966 | 34.64 |
| 3972 | 1,988.84 |
| 3977 | 1,320.60 |
| 3986 | 1,521.56 |
| 3994 | 469.19 |
| 3997 | 784.87 |
| 3998 | 263.72 |
| 4002 | 917.35 |
| 4003 | 381.49 |
| 4004 | 477.95 |
| 4005 | 175.40 |
| 4006 | 87.70 |
| 4007 | 9,961.43 |
| 4013 | 189,900.00 |
| 4023 | 880.07 |
| 4033 | 21,219.71 |
| 4039 | 61,719.63 |
| 4041 | 27,248.66 |
| 4054 | 2,211.17 |
| 4068 | 3,544.29 |
| 4076 | 4,402.00 |
| 4078 | 156.75 |
| 4079 | 156.43 |
| 4080 | 108.00 |
| 4081 | 91.31 |
| 4084 | 1,411.20 |
| 4085 | 89.09 |
| 4086 | 273.49 |
| 4088 | 55.68 |
| 4089 | 100.39 |
| 4090 | 28.81 |
| 4092 | 741.00 |
| 4098 | 137.69 |
| 4099 | 68.38 |
| 4101 | 183.02 |
| 4102 | 265.10 |
| 4103 | 431.96 |
| 4104 | 4.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 4108 | 156.43 |
| 4111 | 270.88 |
| 4116 | 379.80 |
| 4119 | 30.51 |
| 4120 | 54.60 |
| 4121 | 93.20 |
| 4122 | 405.10 |
| 4123 | 46.80 |
| 4130 | 35,977.88 |
| 4191 | 1,730,875.14 |
| 4194 | 64.05 |
| 4195 | 38.43 |
| 4196 | 51.84 |
| 4197 | 49.53 |
| 4198 | 26.47 |
| 4199 | 32.45 |
| 4200 | 19.64 |
| 4201 | 25.62 |
| 4202 | 29.04 |
| 4203 | 52.09 |
| 4204 | 23.91 |
| 4205 | 228.87 |
| 4206 | 29.89 |
| 4207 | 39.28 |
| 4208 | 23.91 |
| 4209 | 18.79 |
| 4210 | 40.14 |
| 4211 | 34.16 |
| 4212 | 37.58 |
| 4213 | 46.97 |
| 4214 | 30.74 |
| 4216 | 23.91 |
| 4217 | 19.64 |
| 4218 | 19.64 |
| 4219 | 35.01 |
| 4220 | 31.60 |
| 4222 | 39.28 |
| 4223 | 34.16 |
| 4224 | 36.72 |
| 4225 | 58.93 |
| 4226 | 18.79 |
| 4227 | 79.42 |
| 4228 | 35.01 |
| 4229 | 29.89 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 4230 | 21.35 |
| 4231 | 140.91 |
| 4232 | 27.33 |
| 4233 | 58.07 |
| 4234 | 29.04 |
| 4235 | 52.95 |
| 4236 | 64.90 |
| 4237 | 56.36 |
| 4238 | 15.10 |
| 4244 | 224,266.03 |
| 4248 | 1,056.48 |
| 4251 | 15,571.80 |
| 4255 | 1,676,978.29 |
| 4256 | 1,056,772.72 |
| 4259 | 29,903.01 |
| 4260 | 589,511.74 |
| 4261 | 6,709,232.48 |
| 4266 | 20,601.92 |
| 4267 | 56,234.57 |
| 4268 | 39,349.34 |
| 4269 | 113,179.64 |
| 4270 | 7,343.69 |
| 4271 | 14,222.05 |
| 4272 | 10,718.07 |
| 4277 | 172,558.40 |
| 4278 | 51,284.61 |
| 4279 | 31,353.17 |
| 4282 | 152,035.46 |
| 4289 | 69,930.72 |
| 4293 | 450,586.30 |
| 4294 | 1,482,517.63 |
| 4295 | 56,169.25 |
| 4296 | 48.05 |
| 4298 | 625.78 |
| 4299 | 6,803.71 |
| 4304 | 582,681.41 |
| 4307 | 10,127.03 |
| 4309 | 529.26 |
| 4310 | 1,651.95 |
| 4311 | 4,227.59 |
| 4312 | 57.93 |
| 4313 | 272.74 |
| 4314 | 15,892.50 |
| 4321 | 155.33 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---------|-------------------------|
| 4322 | 170,712.48 |
| 4324 | 257,376.50 |
| 4326 | 135.28 |
| 4327 | 1,476.97 |
| 4328 | 743,666.87 |
| 4330 | 1,385,307.03 |
| 4332 | 1.79 |
| 4333 | 412.10 |
| 4334 | 196.47 |
| 4335 | 292.81 |
| 4338 | 9,199.42 |
| 4345 | 85.34 |
| 4347 | 26,701.68 |
| 4349 | 83,979.51 |
| 4357 | 9,700.25 |
| 4362 | 17,671.73 |
| 4363 | 28.74 |
| 4364 | 3.43 |
| 4365 | 770.35 |
| 4366 | 2,851.17 |
| 4367 | 283.58 |
| 4368 | 1,827.99 |
| 4369 | 1,760.80 |
| 4370 | 58.00 |
| 4371 | 0.34 |
| 4372 | 9.66 |
| 4373 | 557.78 |
| 4374 | 56.05 |
| 4375 | 4,443.42 |
| 4376 | 196.98 |
| 4377 | 49,864.32 |
| 4378 | 8,290.53 |
| 4379 | 58.52 |
| 4380 | 3,060.51 |
| 4381 | 112.20 |
| 4383 | 13,854.88 |
| 4384 | 2,440.52 |
| 4385 | 6,393.13 |
| 4386 | 81,189.84 |
| 4387 | 2,669.28 |
| 4388 | 3,716.30 |
| 4389 | 51.40 |
| 4391 | 4,005.25 |
| 4392 | 2,964.72 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 4393 | 67.47 |
| 4394 | 24,556.46 |
| 4395 | 76,743.26 |
| 4396 | 130,032.60 |
| 4397 | 66,668.80 |
| 4398 | 999.23 |
| 4399 | 55,659.14 |
| 4401 | 10,639.44 |
| 4402 | 31,381.59 |
| 4403 | 880.40 |
| 4404 | 19,733.86 |
| 4405 | 18,608.66 |
| 4406 | 36,036.93 |
| 4407 | 50,815.32 |
| 4408 | 4,688.65 |
| 4409 | 314.89 |
| 4410 | 374.57 |
| 4411 | 5,683.57 |
| 4412 | 4,205.99 |
| 4413 | 10,152.13 |
| 4414 | 1,231.45 |
| 4415 | 4,916.15 |
| 4416 | 765.17 |
| 4417 | 491,234.32 |
| 4418 | 73,624.78 |
| 4419 | 55,012.51 |
| 4420 | 11,270.36 |
| 4421 | 390,436.45 |
| 4422 | 38.80 |
| 4423 | 1,656.24 |
| 4424 | 79,805.70 |
| 4425 | 2,090.40 |
| 4426 | 111.85 |
| 4427 | 26.11 |
| 4428 | 54.54 |
| 4429 | 23,968.47 |
| 4430 | 154,932.97 |
| 4431 | 404.10 |
| 4454 | 358.58 |
| 4455 | 697.87 |
| 4456 | 73.16 |
| 4457 | 890.83 |
| 4458 | 16.88 |
| 4459 | 1.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 4466 | 759.60 |
| 4467 | 759.60 |
| 4468 | 1,139.40 |
| 4469 | 4,557.60 |
| 4474 | 15.02 |
| 4475 | 16.05 |
| 4476 | 25.74 |
| 4478 | 6,603.00 |
| 4481 | 447.83 |
| 4482 | 48,974.50 |
| 4483 | 5,067.60 |
| 4484 | 16,956.48 |
| 4487 | 9,094.80 |
| 4488 | 9.39 |
| 4489 | 342.45 |
| 4490 | 24.77 |
| 4491 | 1,688.83 |
| 4492 | 27.33 |
| 4493 | 132.37 |
| 4499 | 389.94 |
| 4501 | 4,416.00 |
| 4506 | 1,483.47 |
| 4508 | 17.15 |
| 4510 | 3,169.35 |
| 5815 | 400.44 |
| 5836 | 6.40 |
| 5839 | 2,696.52 |
| 5840 | 486.40 |
| 5843 | 8,152.16 |
| 5847 | 88.04 |
| 5850 | 14,006.20 |
| 5857 | 430.21 |
| 5871 | 764.00 |
| 5874 | 192.00 |
| 5875 | 519.97 |
| 5876 | 63.02 |
| 5877 | 939.22 |
| 5878 | 880.40 |
| 5879 | 440.20 |
| 5883 | 379.80 |
| 5897 | 2,278.80 |
| 5898 | 1,519.20 |
| 5899 | 569.70 |
| 5900 | 379.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 5901 | 379.80 |
| 5902 | 379.80 |
| 5903 | 379.80 |
| 5904 | 1,424.25 |
| 5905 | 1,899.00 |
| 5906 | 759.60 |
| 5907 | 645.66 |
| 5908 | 759.60 |
| 5909 | 379.80 |
| 5910 | 759.60 |
| 5911 | 759.60 |
| 5912 | 284.85 |
| 5913 | 569.70 |
| 5914 | 1,899.00 |
| 5915 | 949.50 |
| 5916 | 189.90 |
| 5917 | 379.80 |
| 5918 | 189.90 |
| 5919 | 189.90 |
| 5920 | 189.90 |
| 5921 | 379.80 |
| 5922 | 1,519.20 |
| 5923 | 1,329.30 |
| 5924 | 759.60 |
| 5925 | 3,228.30 |
| 5926 | 569.70 |
| 5927 | 1,899.00 |
| 5928 | 379.80 |
| 5929 | 2,658.60 |
| 5930 | 189.90 |
| 5931 | 759.60 |
| 5932 | 2,278.80 |
| 5933 | 569.70 |
| 5934 | 569.70 |
| 5935 | 3,798.00 |
| 5936 | 189.90 |
| 5937 | 189.90 |
| 5938 | 759.60 |
| 5939 | 949.50 |
| 5940 | 759.60 |
| 5941 | 569.70 |
| 5942 | 379.80 |
| 5943 | 379.80 |
| 5944 | 569.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 5945 | 189.90 |
| 5946 | 189.90 |
| 5947 | 759.60 |
| 5948 | 379.80 |
| 5949 | 379.80 |
| 5950 | 759.60 |
| 5951 | 759.60 |
| 5952 | 759.60 |
| 5953 | 569.70 |
| 5954 | 759.60 |
| 5955 | 284.85 |
| 5956 | 2,658.60 |
| 5957 | 759.60 |
| 5958 | 759.60 |
| 5959 | 763.60 |
| 5960 | 2,658.60 |
| 5961 | 759.60 |
| 5962 | 759.60 |
| 5963 | 759.60 |
| 5964 | 379.80 |
| 5965 | 379.80 |
| 5966 | 94.95 |
| 5967 | 569.70 |
| 5968 | 189.90 |
| 5970 | 759.60 |
| 5971 | 2,848.50 |
| 5972 | 189.90 |
| 5991 | 440.20 |
| 5992 | 7,963.33 |
| 6003 | 110.72 |
| 6005 | 4.61 |
| 6008 | 359.09 |
| 6012 | 1,175,450.50 |
| 6015 | 61,014.63 |
| 6022 | 17.55 |
| 6023 | 0.13 |
| 6029 | 53,760.00 |
| 6033 | 9,663.46 |
| 6035 | 4.22 |
| 6036 | 136.45 |
| 6037 | 39.30 |
| 6046 | 2.77 |
| 6050 | 38.69 |
| 6067 | 2,423.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Total Recognized Losses |
|---|---|
| 6070 | 14,700.86 |
| 6072 | 116.55 |
| 6073 | 2,207,308.27 |
| 6074 | 81,927.39 |
| 6075 | 86,213.02 |
| 6076 | 6,010.88 |
| 6078 | 45,563.01 |
| 6079 | 6,566.74 |
| 6081 | 542,021.81 |
| 6082 | 319,591.55 |
| 6084 | 497.97 |
| 6085 | 499.93 |
| 6086 | 11,537.30 |
| 6087 | 6,148.06 |
| 6094 | 9,588.18 |
| 6100 | 22,535.58 |
| 6108 | 113,422.81 |
| 6109 | 49,492.58 |
| 6113 | 7,840.53 |
| 6114 | 20,634.65 |
| 6119 | 497.46 |
| 6120 | 6,925.26 |
| 6122 | 13,903.92 |
| 6123 | 222.20 |
| 6124 | 12,072.10 |
| 6125 | 29,989.13 |
| 6127 | 274.36 |
| 6128 | 970.67 |
| 6130 | 4,877.96 |
| 6131 | 8,543.42 |
| 6135 | 2,383.33 |
| 6136 | 3,749.68 |
| 6137 | 4,057.24 |
| 6139 | 1,230.68 |
| 6140 | 9,078.30 |
| 6141 | 5,160.40 |
| 6142 | 78.63 |
| 6144 | 7,467.56 |
| 6145 | 181,055.79 |
| 6146 | 238.79 |
| 6147 | 38,807.23 |
| 6148 | 3,863.00 |
| 6149 | 868.97 |
| 6150 | 4,100.65 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**              **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6151 | 2,539.14 |
| 6154 | 8,268.36 |
| 6160 | 301.63 |
| 6161 | 177.31 |
| 6163 | 4,550.79 |
| 6165 | 1,586.77 |
| 6169 | 101,213.85 |
| 6171 | 1,934.47 |
| 6172 | 502.50 |
| 6173 | 19,211.29 |
| 6174 | 1,849.20 |
| 6175 | 8,687.69 |
| 6179 | 45,905.09 |
| 6180 | 16,137.85 |
| 6181 | 11,614.91 |
| 6182 | 1,700.33 |
| 6183 | 119.62 |
| 6187 | 305.44 |
| 6188 | 71,958.45 |
| 6190 | 38,042.47 |
| 6191 | 6,027.43 |
| 6192 | 2,620.62 |
| 6198 | 2,271.30 |
| 6202 | 9,994.06 |
| 6204 | 132.06 |
| 6206 | 6,839.33 |
| 6209 | 578,827.70 |
| 6212 | 7,979.39 |
| 6218 | 115,897.81 |
| 6220 | 1,651.96 |
| 6221 | 16,270.76 |
| 6223 | 75.58 |
| 6225 | 240.20 |
| 6226 | 8,804.00 |
| 6228 | 4,402.00 |
| 6229 | 4,402.00 |
| 6230 | 8,804.00 |
| 6231 | 8,804.00 |
| 6234 | 41.85 |
| 6235 | 445.50 |
| 6236 | 7,154.43 |
| 6243 | 48,929.51 |
| 6245 | 25,902.40 |
| 6246 | 2,165.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6247 | 5,394.53 |
| 6248 | 21,669.00 |
| 6249 | 9,170.00 |
| 6250 | 286.62 |
| 6251 | 145,875.98 |
| 6252 | 1,309.00 |
| 6253 | 3,974.40 |
| 6254 | 266,238.29 |
| 6256 | 2,325.96 |
| 6257 | 8,537.97 |
| 6258 | 970,847.17 |
| 6261 | 162,667.75 |
| 6262 | 136.68 |
| 6264 | 7,813.30 |
| 6265 | 58,466.26 |
| 6266 | 121.30 |
| 6267 | 2,105.20 |
| 6268 | 7,256.80 |
| 6269 | 1,729.60 |
| 6270 | 478.40 |
| 6271 | 1,108.80 |
| 6272 | 464.95 |
| 6273 | 104.00 |
| 6274 | 58,520.80 |
| 6275 | 1,550.00 |
| 6276 | 158.40 |
| 6277 | 14,243.20 |
| 6279 | 4,177.58 |
| 6280 | 24,426.40 |
| 6281 | 7,814.00 |
| 6282 | 1,008.06 |
| 6283 | 103,980.19 |
| 6284 | 2,081.56 |
| 6285 | 14,257.72 |
| 6286 | 4,520.31 |
| 6287 | 6,580.75 |
| 6288 | 2,322.00 |
| 6290 | 33,965.05 |
| 6291 | 956.34 |
| 6292 | 7,699.02 |
| 6294 | 1,231.97 |
| 6295 | 484.81 |
| 6300 | 1,220.17 |
| 6301 | 1,737.38 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6304 | 1,583.77 |
| 6305 | 18,585.61 |
| 6306 | 54,833.91 |
| 6307 | 37,980.00 |
| 6308 | 22,972.45 |
| 6309 | 3,048.73 |
| 6310 | 86,976.17 |
| 6311 | 25,877.40 |
| 6312 | 35,969.80 |
| 6313 | 38,945.74 |
| 6321 | 70.52 |
| 6323 | 20,972.33 |
| 6324 | 16,122.13 |
| 6332 | 1,271.00 |
| 6342 | 3,596.38 |
| 6356 | 38.80 |
| 6358 | 232.42 |
| 6359 | 38.80 |
| 6379 | 1,475,196.37 |
| 6381 | 87.11 |
| 6382 | 773.03 |
| 6384 | 1,502.28 |
| 6385 | 120.60 |
| 6386 | 4,159.89 |
| 6395 | 10,612.16 |
| 6399 | 1,282.38 |
| 6401 | 5,850.65 |
| 6403 | 515,950.50 |
| 6408 | 17,088.56 |
| 6412 | 4,935.36 |
| 6416 | 91,218.08 |
| 6421 | 11,977.68 |
| 6423 | 7,268.99 |
| 6424 | 70,339.84 |
| 6427 | 1,455.73 |
| 6428 | 1,434.57 |
| 6434 | 74,250.24 |
| 6436 | 3,967.74 |
| 6437 | 13,360.84 |
| 6438 | 25,780.29 |
| 6440 | 1,206,807.80 |
| 6441 | 32,616.43 |
| 6442 | 1,429,311.12 |
| 6447 | 78,352.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6452 | 1,056.48 |
| 6456 | 3,662.44 |
| 6457 | 4,766.70 |
| 6460 | 8,495.86 |
| 6463 | 3,084.14 |
| 6464 | 2,275.26 |
| 6465 | 158,772.98 |
| 6473 | 11,529.58 |
| 6474 | 196.98 |
| 6475 | 641.59 |
| 6477 | 4,569.94 |
| 6478 | 1,249.42 |
| 6479 | 230,313.50 |
| 6498 | 254,360.40 |
| 6499 | 159.94 |
| 6508 | 4,972.36 |
| 6510 | 2,253.61 |
| 6513 | 1,078.68 |
| 6522 | 1,623,197.67 |
| 6523 | 83,201.61 |
| 6524 | 53,910.01 |
| 6530 | 1,320.60 |
| 6541 | 3,304.06 |
| 6543 | 1,767.78 |
| 6545 | 2,201.00 |
| 6547 | 655.20 |
| 6582 | 102,475.36 |
| 6594 | 55,336.86 |
| 6596 | 2,485.46 |
| 6607 | 188,299.00 |
| 6608 | 63,156.26 |
| 6609 | 498,246.02 |
| 6610 | 482.40 |
| 6611 | 10,811.31 |
| 6612 | 103.74 |
| 6615 | 136.34 |
| 6616 | 333.68 |
| 6617 | 1,784.80 |
| 6618 | 389.94 |
| 6622 | 1,757.06 |
| 6623 | 2,549.38 |
| 6624 | 175.10 |
| 6626 | 30,630.05 |
| 6627 | 151,422.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6641 | 474.36 |
| 6642 | 25.60 |
| 6654 | 78,373.27 |
| 6655 | 24,402.20 |
| 6656 | 247.63 |
| 6657 | 21,730.51 |
| 6663 | 53,495.58 |
| 6670 | 364.40 |
| 6676 | 15,743.88 |
| 6679 | 896.00 |
| 6680 | 329.54 |
| 6681 | 572.26 |
| 6682 | 379.80 |
| 6683 | 1,479.00 |
| 6684 | 2,958.00 |
| 6685 | 202.80 |
| 6688 | 4,402.00 |
| 6689 | 1,119.90 |
| 6691 | 34.51 |
| 6692 | 283.20 |
| 6693 | 379.80 |
| 6694 | 38.40 |
| 6695 | 2,201.00 |
| 6696 | 208.98 |
| 6697 | 102.40 |
| 6698 | 1,564.80 |
| 6700 | 9.00 |
| 6701 | 4.40 |
| 6702 | 12.80 |
| 6705 | 128.00 |
| 6706 | 1,824.07 |
| 6707 | 73.60 |
| 6708 | 17.08 |
| 6711 | 26,412.00 |
| 6712 | 39,618.00 |
| 6713 | 159.20 |
| 6714 | 43.68 |
| 6715 | 30.81 |
| 6716 | 2,781.32 |
| 6718 | 0.38 |
| 6720 | 6,603.00 |
| 6721 | 906.40 |
| 6722 | 379.80 |
| 6723 | 379.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6724 | 44.02 |
| 6726 | 17.61 |
| 6727 | 20.65 |
| 6729 | 38.44 |
| 6730 | 130.56 |
| 6731 | 8,804.00 |
| 6733 | 484.22 |
| 6734 | 1,760.80 |
| 6737 | 38.40 |
| 6738 | 95.76 |
| 6739 | 427.00 |
| 6740 | 1,218.20 |
| 6741 | 6.83 |
| 6743 | 379.80 |
| 6744 | 1,944.80 |
| 6745 | 25.82 |
| 6746 | 58.88 |
| 6747 | 7.57 |
| 6748 | 440.20 |
| 6749 | 1,320.60 |
| 6751 | 2,201.00 |
| 6752 | 176.08 |
| 6753 | 76.80 |
| 6754 | 0.23 |
| 6756 | 1,319.40 |
| 6758 | 125.70 |
| 6759 | 154.07 |
| 6760 | 76.80 |
| 6761 | 256.20 |
| 6762 | 59.33 |
| 6763 | 440.20 |
| 6764 | 92.80 |
| 6765 | 86.00 |
| 6766 | 519.22 |
| 6767 | 2.40 |
| 6770 | 427.00 |
| 6771 | 220.10 |
| 6774 | 4.72 |
| 6775 | 340.68 |
| 6778 | 88.04 |
| 6779 | 4,402.00 |
| 6785 | 440.20 |
| 6788 | 400.00 |
| 6789 | 880.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6791 | 440.20 |
| 6792 | 1,760.80 |
| 6793 | 12.38 |
| 6795 | 15.44 |
| 6796 | 176.08 |
| 6797 | 26.86 |
| 6799 | 21.96 |
| 6800 | 215.70 |
| 6801 | 203.23 |
| 6803 | 1.71 |
| 6804 | 1,501.08 |
| 6807 | 379.80 |
| 6808 | 396.18 |
| 6810 | 945.66 |
| 6811 | 220.10 |
| 6813 | 13.31 |
| 6814 | 880.40 |
| 6815 | 364.00 |
| 6816 | 5.30 |
| 6817 | 30.65 |
| 6821 | 0.74 |
| 6822 | 18.26 |
| 6823 | 154.07 |
| 6824 | 49.68 |
| 6825 | 59.78 |
| 6828 | 68.00 |
| 6829 | 9.52 |
| 6830 | 167.28 |
| 6831 | 528.24 |
| 6832 | 1,760.80 |
| 6833 | 2.41 |
| 6834 | 132.06 |
| 6835 | 12.00 |
| 6836 | 33.79 |
| 6837 | 44.02 |
| 6841 | 110.05 |
| 6842 | 4.27 |
| 6843 | 9.27 |
| 6844 | 22.01 |
| 6845 | 420.12 |
| 6847 | 0.42 |
| 6848 | 110.43 |
| 6849 | 854.00 |
| 6850 | 46.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6852 | 2,073.19 |
| 6853 | 0.23 |
| 6855 | 392.40 |
| 6856 | 26.41 |
| 6857 | 0.90 |
| 6858 | 54.98 |
| 6859 | 4.48 |
| 6862 | 1,729.99 |
| 6863 | 364.60 |
| 6864 | 0.85 |
| 6865 | 440.20 |
| 6866 | 12.64 |
| 6867 | 379.80 |
| 6870 | 34.28 |
| 6873 | 2.00 |
| 6874 | 22.01 |
| 6876 | 110.05 |
| 6877 | 2,201.00 |
| 6881 | 379.20 |
| 6882 | 757.60 |
| 6884 | 1.76 |
| 6886 | 71.02 |
| 6887 | 8.80 |
| 6888 | 1,448.26 |
| 6890 | 110.05 |
| 6891 | 8.80 |
| 6893 | 371.25 |
| 6895 | 4.28 |
| 6896 | 25.50 |
| 6897 | 1.92 |
| 6898 | 26.41 |
| 6901 | 14.40 |
| 6902 | 84.30 |
| 6903 | 1,320.60 |
| 6904 | 128.00 |
| 6906 | 8.80 |
| 6907 | 145.18 |
| 6908 | 648.53 |
| 6910 | 541.80 |
| 6911 | 1.34 |
| 6912 | 381.01 |
| 6914 | 11.99 |
| 6916 | 8.94 |
| 6918 | 44.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6919 | 13.21 |
| 6920 | 0.22 |
| 6921 | 220.10 |
| 6923 | 22.12 |
| 6925 | 3.74 |
| 6928 | 19.96 |
| 6931 | 176.08 |
| 6932 | 5.36 |
| 6933 | 104.40 |
| 6934 | 10.75 |
| 6935 | 0.98 |
| 6940 | 8.80 |
| 6941 | 4.40 |
| 6944 | 5.02 |
| 6945 | 3.29 |
| 6947 | 9.15 |
| 6948 | 448.96 |
| 6952 | 10.25 |
| 6953 | 28.18 |
| 6954 | 8.49 |
| 6956 | 83.04 |
| 6958 | 220.10 |
| 6961 | 237.71 |
| 6963 | 49.47 |
| 6964 | 8.80 |
| 6965 | 10.88 |
| 6967 | 7,703.50 |
| 6969 | 176.08 |
| 6970 | 13,874.09 |
| 6971 | 40.43 |
| 6972 | 440.20 |
| 6974 | 19.20 |
| 6977 | 16.66 |
| 6980 | 37.10 |
| 6982 | 1,452.66 |
| 6984 | 29.12 |
| 6985 | 22.01 |
| 6986 | 96.84 |
| 6989 | 843.54 |
| 6991 | 194.36 |
| 6992 | 29.66 |
| 6993 | 220.10 |
| 6994 | 4.35 |
| 6995 | 59.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 6997 | 440.20 |
| 6998 | 1,100.50 |
| 6999 | 427.00 |
| 7001 | 45.56 |
| 7002 | 12.80 |
| 7003 | 330.15 |
| 7005 | 4.03 |
| 7006 | 219.36 |
| 7007 | 1,433.44 |
| 7009 | 880.40 |
| 7010 | 46.97 |
| 7011 | 1,538.73 |
| 7012 | 6.83 |
| 7014 | 59.80 |
| 7015 | 430.35 |
| 7016 | 942.64 |
| 7019 | 4.86 |
| 7020 | 379.80 |
| 7021 | 154.07 |
| 7022 | 379.80 |
| 7023 | 379.80 |
| 7024 | 379.80 |
| 7026 | 1,014.80 |
| 7027 | 440.20 |
| 7030 | 5.11 |
| 7032 | 47.97 |
| 7033 | 23.50 |
| 7035 | 379.80 |
| 7036 | 489.60 |
| 7040 | 63.99 |
| 7041 | 44.02 |
| 7042 | 27.11 |
| 7043 | 23.49 |
| 7044 | 221.88 |
| 7045 | 8,804.00 |
| 7046 | 2,201.00 |
| 7047 | 16.01 |
| 7048 | 517.72 |
| 7052 | 440.20 |
| 7053 | 368.80 |
| 7054 | 93.84 |
| 7055 | 7.78 |
| 7056 | 12.12 |
| 7061 | 176.08 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Total Recognized Losses |
|---|---|
| 7062 | 308.14 |
| 7064 | 440.20 |
| 7065 | 427.00 |
| 7073 | 440.20 |
| 7074 | 660.30 |
| 7075 | 13.74 |
| 7076 | 1,760.80 |
| 7081 | 30.93 |
| 7082 | 189.29 |
| 7084 | 6,577.60 |
| 7088 | 2,468.70 |
| 7089 | 1,760.80 |
| 7090 | 1.66 |
| 7094 | 880.40 |
| 7096 | 390.05 |
| 7117 | 23.94 |
| 7118 | 3.47 |
| 7119 | 13.21 |
| 7121 | 1,241.36 |
| **Total** | **2,263**    **$51,706,132.00** |

**LATE, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-2**

| Claim # | Total Recognized Losses |
|---|---|
| 7083 | 32,880.15 |
| 7085 | 6.23 |
| 7092 | 2.55 |
| 7093 | 1.67 |
| 7095 | 574.01 |
| 7105 | 880.40 |
| **Total** **6** | **$34,345.01** |

**EXHIBIT C**

The RealReal, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   26                                    **October 31, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of The RealReal, Inc. ("TRR") common stock during the period from the IPO on June 27, 2019 through February 18, 2020, inclusive; and (2) proof of holdings of TRR's common stock at the close of trading on February 18, 2020. | 937 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of The RealReal, Inc. ("TRR") common stock during the period from the Initial Public Offering on June 27, 2019 through February 18, 2020, inclusive; and (2) proof of holdings of TRR's common stock at the close of trading on February 18, 2020.

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 26 | INADEQUATELY DOCUMENTED CLAIM |
| 27 | INADEQUATELY DOCUMENTED CLAIM |
| 90 | INADEQUATELY DOCUMENTED CLAIM |
| 132 | INADEQUATELY DOCUMENTED CLAIM |
| 142 | INADEQUATELY DOCUMENTED CLAIM |
| 156 | INADEQUATELY DOCUMENTED CLAIM |
| 163 | INADEQUATELY DOCUMENTED CLAIM |
| 183 | INADEQUATELY DOCUMENTED CLAIM |
| 187 | INADEQUATELY DOCUMENTED CLAIM |
| 4432 | INADEQUATELY DOCUMENTED CLAIM |
| 4433 | INADEQUATELY DOCUMENTED CLAIM |
| 4434 | INADEQUATELY DOCUMENTED CLAIM |
| 4435 | INADEQUATELY DOCUMENTED CLAIM |
| 4436 | INADEQUATELY DOCUMENTED CLAIM |
| 4437 | INADEQUATELY DOCUMENTED CLAIM |
| 4438 | INADEQUATELY DOCUMENTED CLAIM |
| 4439 | INADEQUATELY DOCUMENTED CLAIM |
| 4440 | INADEQUATELY DOCUMENTED CLAIM |
| 4441 | INADEQUATELY DOCUMENTED CLAIM |
| 4442 | INADEQUATELY DOCUMENTED CLAIM |
| 4443 | INADEQUATELY DOCUMENTED CLAIM |
| 4444 | INADEQUATELY DOCUMENTED CLAIM |
| 4445 | INADEQUATELY DOCUMENTED CLAIM |
| 4446 | INADEQUATELY DOCUMENTED CLAIM |
| 4447 | INADEQUATELY DOCUMENTED CLAIM |
| 4448 | INADEQUATELY DOCUMENTED CLAIM |
| 4449 | INADEQUATELY DOCUMENTED CLAIM |
| 4450 | INADEQUATELY DOCUMENTED CLAIM |
| 4451 | INADEQUATELY DOCUMENTED CLAIM |
| 6549 | INADEQUATELY DOCUMENTED CLAIM |
| 6667 | INADEQUATELY DOCUMENTED CLAIM |
| 6699 | INADEQUATELY DOCUMENTED CLAIM |
| 6838 | INADEQUATELY DOCUMENTED CLAIM |
| 6854 | INADEQUATELY DOCUMENTED CLAIM |
| 6860 | INADEQUATELY DOCUMENTED CLAIM |
| 6894 | INADEQUATELY DOCUMENTED CLAIM |
| 6922 | INADEQUATELY DOCUMENTED CLAIM |
| 6937 | INADEQUATELY DOCUMENTED CLAIM |
| 6939 | INADEQUATELY DOCUMENTED CLAIM |
| 6946 | INADEQUATELY DOCUMENTED CLAIM |
| 6996 | INADEQUATELY DOCUMENTED CLAIM |
| 7070 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                                   **42**

**INELIGIBLE CLAIMS**  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5 | NO RECOGNIZED LOSSES |
| 7 | NO RECOGNIZED LOSSES |
| 9 | NO RECOGNIZED LOSSES |
| 10 | NO RECOGNIZED LOSSES |
| 11 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 17 | NO RECOGNIZED LOSSES |
| 21 | NO RECOGNIZED LOSSES |
| 23 | NO RECOGNIZED LOSSES |
| 24 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 29 | NO RECOGNIZED LOSSES |
| 30 | NO RECOGNIZED LOSSES |
| 36 | NO RECOGNIZED LOSSES |
| 38 | NO RECOGNIZED LOSSES |
| 42 | NO RECOGNIZED LOSSES |
| 43 | NO RECOGNIZED LOSSES |
| 46 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 57 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 64 | NO RECOGNIZED LOSSES |
| 71 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 77 | NO RECOGNIZED LOSSES |
| 79 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 83 | NO RECOGNIZED LOSSES |
| 85 | WRONG STOCK |
| 86 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 89 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 108 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 111 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 144 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 145 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 151 | NO RECOGNIZED LOSSES |
| 152 | NO RECOGNIZED LOSSES |
| 153 | NO RECOGNIZED LOSSES |
| 157 | NO RECOGNIZED LOSSES |
| 158 | NO RECOGNIZED LOSSES |
| 160 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |
| 165 | NO RECOGNIZED LOSSES |
| 168 | DUPLICATE CLAIM FILED |
| 170 | NO RECOGNIZED LOSSES |
| 189 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 201 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 206 | DUPLICATE CLAIM FILED |
| 207 | DUPLICATE CLAIM FILED |
| 208 | DUPLICATE CLAIM FILED |
| 209 | DUPLICATE CLAIM FILED |
| 210 | DUPLICATE CLAIM FILED |
| 211 | DUPLICATE CLAIM FILED |
| 212 | NO RECOGNIZED LOSSES |
| 213 | DUPLICATE CLAIM FILED |
| 214 | DUPLICATE CLAIM FILED |
| 215 | DUPLICATE CLAIM FILED |
| 216 | NO RECOGNIZED LOSSES |
| 217 | NO RECOGNIZED LOSSES |
| 218 | NO RECOGNIZED LOSSES |
| 219 | NO RECOGNIZED LOSSES |
| 220 | NO RECOGNIZED LOSSES |
| 221 | DUPLICATE CLAIM FILED |
| 222 | DUPLICATE CLAIM FILED |
| 223 | DUPLICATE CLAIM FILED |
| 224 | DUPLICATE CLAIM FILED |
| 225 | DUPLICATE CLAIM FILED |
| 226 | DUPLICATE CLAIM FILED |
| 227 | DUPLICATE CLAIM FILED |
| 228 | DUPLICATE CLAIM FILED |
| 229 | DUPLICATE CLAIM FILED |
| 230 | DUPLICATE CLAIM FILED |
| 231 | DUPLICATE CLAIM FILED |
| 232 | DUPLICATE CLAIM FILED |
| 233 | DUPLICATE CLAIM FILED |
| 234 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 235 | DUPLICATE CLAIM FILED |
| 236 | DUPLICATE CLAIM FILED |
| 237 | DUPLICATE CLAIM FILED |
| 238 | DUPLICATE CLAIM FILED |
| 239 | DUPLICATE CLAIM FILED |
| 240 | DUPLICATE CLAIM FILED |
| 241 | DUPLICATE CLAIM FILED |
| 242 | DUPLICATE CLAIM FILED |
| 243 | DUPLICATE CLAIM FILED |
| 244 | DUPLICATE CLAIM FILED |
| 245 | DUPLICATE CLAIM FILED |
| 246 | DUPLICATE CLAIM FILED |
| 247 | DUPLICATE CLAIM FILED |
| 248 | DUPLICATE CLAIM FILED |
| 249 | DUPLICATE CLAIM FILED |
| 250 | DUPLICATE CLAIM FILED |
| 251 | DUPLICATE CLAIM FILED |
| 252 | DUPLICATE CLAIM FILED |
| 253 | DUPLICATE CLAIM FILED |
| 254 | DUPLICATE CLAIM FILED |
| 255 | DUPLICATE CLAIM FILED |
| 256 | DUPLICATE CLAIM FILED |
| 257 | DUPLICATE CLAIM FILED |
| 258 | DUPLICATE CLAIM FILED |
| 259 | DUPLICATE CLAIM FILED |
| 260 | DUPLICATE CLAIM FILED |
| 261 | DUPLICATE CLAIM FILED |
| 262 | DUPLICATE CLAIM FILED |
| 263 | DUPLICATE CLAIM FILED |
| 264 | DUPLICATE CLAIM FILED |
| 265 | DUPLICATE CLAIM FILED |
| 266 | DUPLICATE CLAIM FILED |
| 267 | DUPLICATE CLAIM FILED |
| 268 | DUPLICATE CLAIM FILED |
| 269 | DUPLICATE CLAIM FILED |
| 270 | DUPLICATE CLAIM FILED |
| 271 | DUPLICATE CLAIM FILED |
| 272 | DUPLICATE CLAIM FILED |
| 273 | DUPLICATE CLAIM FILED |
| 274 | DUPLICATE CLAIM FILED |
| 275 | DUPLICATE CLAIM FILED |
| 276 | DUPLICATE CLAIM FILED |
| 277 | DUPLICATE CLAIM FILED |
| 278 | DUPLICATE CLAIM FILED |
| 279 | DUPLICATE CLAIM FILED |
| 280 | DUPLICATE CLAIM FILED |
| 281 | DUPLICATE CLAIM FILED |
| 282 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 283 | DUPLICATE CLAIM FILED |
| 284 | DUPLICATE CLAIM FILED |
| 285 | DUPLICATE CLAIM FILED |
| 286 | DUPLICATE CLAIM FILED |
| 287 | DUPLICATE CLAIM FILED |
| 288 | DUPLICATE CLAIM FILED |
| 289 | DUPLICATE CLAIM FILED |
| 290 | DUPLICATE CLAIM FILED |
| 291 | DUPLICATE CLAIM FILED |
| 292 | DUPLICATE CLAIM FILED |
| 293 | DUPLICATE CLAIM FILED |
| 294 | DUPLICATE CLAIM FILED |
| 295 | DUPLICATE CLAIM FILED |
| 296 | DUPLICATE CLAIM FILED |
| 297 | DUPLICATE CLAIM FILED |
| 298 | DUPLICATE CLAIM FILED |
| 299 | DUPLICATE CLAIM FILED |
| 300 | DUPLICATE CLAIM FILED |
| 301 | DUPLICATE CLAIM FILED |
| 302 | DUPLICATE CLAIM FILED |
| 303 | DUPLICATE CLAIM FILED |
| 304 | DUPLICATE CLAIM FILED |
| 305 | DUPLICATE CLAIM FILED |
| 306 | DUPLICATE CLAIM FILED |
| 307 | DUPLICATE CLAIM FILED |
| 308 | DUPLICATE CLAIM FILED |
| 309 | DUPLICATE CLAIM FILED |
| 310 | DUPLICATE CLAIM FILED |
| 311 | DUPLICATE CLAIM FILED |
| 312 | DUPLICATE CLAIM FILED |
| 313 | DUPLICATE CLAIM FILED |
| 314 | DUPLICATE CLAIM FILED |
| 315 | DUPLICATE CLAIM FILED |
| 316 | DUPLICATE CLAIM FILED |
| 317 | DUPLICATE CLAIM FILED |
| 318 | DUPLICATE CLAIM FILED |
| 319 | DUPLICATE CLAIM FILED |
| 320 | DUPLICATE CLAIM FILED |
| 321 | DUPLICATE CLAIM FILED |
| 322 | DUPLICATE CLAIM FILED |
| 323 | DUPLICATE CLAIM FILED |
| 324 | DUPLICATE CLAIM FILED |
| 325 | DUPLICATE CLAIM FILED |
| 326 | DUPLICATE CLAIM FILED |
| 327 | DUPLICATE CLAIM FILED |
| 328 | DUPLICATE CLAIM FILED |
| 329 | DUPLICATE CLAIM FILED |
| 330 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 331 | DUPLICATE CLAIM FILED |
| 332 | DUPLICATE CLAIM FILED |
| 333 | DUPLICATE CLAIM FILED |
| 336 | NO RECOGNIZED LOSSES |
| 338 | NO RECOGNIZED LOSSES |
| 339 | SHARES SOLD SHORT |
| 341 | NO RECOGNIZED LOSSES |
| 344 | NO RECOGNIZED LOSSES |
| 349 | NO RECOGNIZED LOSSES |
| 350 | NO RECOGNIZED LOSSES |
| 351 | NO RECOGNIZED LOSSES |
| 352 | PURCHASED OUTSIDE CLASS PERIOD |
| 354 | NO RECOGNIZED LOSSES |
| 355 | NO RECOGNIZED LOSSES |
| 356 | NO RECOGNIZED LOSSES |
| 357 | NO RECOGNIZED LOSSES |
| 358 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 367 | NO RECOGNIZED LOSSES |
| 368 | NO RECOGNIZED LOSSES |
| 369 | NO RECOGNIZED LOSSES |
| 370 | NO RECOGNIZED LOSSES |
| 371 | NO RECOGNIZED LOSSES |
| 372 | SHARES SOLD SHORT |
| 373 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 375 | DUPLICATE CLAIM FILED |
| 376 | DUPLICATE CLAIM FILED |
| 377 | DUPLICATE CLAIM FILED |
| 378 | DUPLICATE CLAIM FILED |
| 379 | DUPLICATE CLAIM FILED |
| 380 | DUPLICATE CLAIM FILED |
| 381 | DUPLICATE CLAIM FILED |
| 382 | DUPLICATE CLAIM FILED |
| 383 | NO RECOGNIZED LOSSES |
| 384 | NO RECOGNIZED LOSSES |
| 385 | NO RECOGNIZED LOSSES |
| 386 | NO RECOGNIZED LOSSES |
| 387 | NO RECOGNIZED LOSSES |
| 388 | NO RECOGNIZED LOSSES |
| 389 | NO RECOGNIZED LOSSES |
| 390 | NO RECOGNIZED LOSSES |
| 391 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 392 | NO RECOGNIZED LOSSES |
| 393 | NO RECOGNIZED LOSSES |
| 394 | NO RECOGNIZED LOSSES |
| 395 | NO RECOGNIZED LOSSES |
| 396 | NO RECOGNIZED LOSSES |
| 397 | NO RECOGNIZED LOSSES |
| 398 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 400 | NO RECOGNIZED LOSSES |
| 401 | NO RECOGNIZED LOSSES |
| 402 | PURCHASED OUTSIDE CLASS PERIOD |
| 403 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |
| 405 | NO RECOGNIZED LOSSES |
| 406 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |
| 408 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 411 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 415 | NO RECOGNIZED LOSSES |
| 416 | NO RECOGNIZED LOSSES |
| 417 | NO RECOGNIZED LOSSES |
| 418 | NO RECOGNIZED LOSSES |
| 419 | NO RECOGNIZED LOSSES |
| 420 | NO RECOGNIZED LOSSES |
| 421 | NO RECOGNIZED LOSSES |
| 422 | NO RECOGNIZED LOSSES |
| 423 | NO RECOGNIZED LOSSES |
| 424 | PURCHASED OUTSIDE CLASS PERIOD |
| 425 | NO RECOGNIZED LOSSES |
| 426 | PURCHASED OUTSIDE CLASS PERIOD |
| 427 | NO RECOGNIZED LOSSES |
| 428 | NO RECOGNIZED LOSSES |
| 429 | NO RECOGNIZED LOSSES |
| 430 | NO RECOGNIZED LOSSES |
| 431 | NO RECOGNIZED LOSSES |
| 432 | NO RECOGNIZED LOSSES |
| 433 | NO RECOGNIZED LOSSES |
| 434 | NO RECOGNIZED LOSSES |
| 435 | NO RECOGNIZED LOSSES |
| 436 | NO RECOGNIZED LOSSES |
| 437 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |
| 439 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 441 | NO RECOGNIZED LOSSES |
| 442 | NO RECOGNIZED LOSSES |
| 443 | NO RECOGNIZED LOSSES |
| 444 | NO RECOGNIZED LOSSES |
| 445 | NO RECOGNIZED LOSSES |
| 446 | NO RECOGNIZED LOSSES |
| 447 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 449 | NO RECOGNIZED LOSSES |
| 450 | NO RECOGNIZED LOSSES |
| 451 | NO RECOGNIZED LOSSES |
| 452 | NO RECOGNIZED LOSSES |
| 453 | NO RECOGNIZED LOSSES |
| 454 | NO RECOGNIZED LOSSES |
| 455 | SHARES SOLD SHORT |
| 457 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 460 | PURCHASED OUTSIDE CLASS PERIOD |
| 461 | NO RECOGNIZED LOSSES |
| 462 | PURCHASED OUTSIDE CLASS PERIOD |
| 463 | NO RECOGNIZED LOSSES |
| 464 | NO RECOGNIZED LOSSES |
| 465 | NO RECOGNIZED LOSSES |
| 466 | NO RECOGNIZED LOSSES |
| 468 | NO RECOGNIZED LOSSES |
| 470 | NO RECOGNIZED LOSSES |
| 471 | NO RECOGNIZED LOSSES |
| 472 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 475 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 477 | NO RECOGNIZED LOSSES |
| 478 | PURCHASED OUTSIDE CLASS PERIOD |
| 479 | NO RECOGNIZED LOSSES |
| 480 | NO RECOGNIZED LOSSES |
| 481 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 485 | NO RECOGNIZED LOSSES |
| 486 | NO RECOGNIZED LOSSES |
| 487 | PURCHASED OUTSIDE CLASS PERIOD |
| 488 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 490 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 492 | PURCHASED OUTSIDE CLASS PERIOD |
| 493 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 495 | NO RECOGNIZED LOSSES |
| 496 | NO RECOGNIZED LOSSES |
| 497 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | NO RECOGNIZED LOSSES |
| 504 | NO RECOGNIZED LOSSES |
| 505 | NO RECOGNIZED LOSSES |
| 506 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | PURCHASED OUTSIDE CLASS PERIOD |
| 511 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | NO RECOGNIZED LOSSES |
| 514 | SHARES SOLD SHORT |
| 515 | NO RECOGNIZED LOSSES |
| 516 | NO RECOGNIZED LOSSES |
| 517 | NO RECOGNIZED LOSSES |
| 518 | NO RECOGNIZED LOSSES |
| 519 | NO RECOGNIZED LOSSES |
| 520 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | NO RECOGNIZED LOSSES |
| 523 | NO RECOGNIZED LOSSES |
| 524 | PURCHASED OUTSIDE CLASS PERIOD |
| 525 | NO RECOGNIZED LOSSES |
| 526 | NO RECOGNIZED LOSSES |
| 527 | NO RECOGNIZED LOSSES |
| 528 | NO RECOGNIZED LOSSES |
| 529 | NO RECOGNIZED LOSSES |
| 530 | NO RECOGNIZED LOSSES |
| 531 | NO RECOGNIZED LOSSES |
| 532 | NO RECOGNIZED LOSSES |
| 533 | NO RECOGNIZED LOSSES |
| 534 | PURCHASED OUTSIDE CLASS PERIOD |
| 535 | NO RECOGNIZED LOSSES |
| 536 | NO RECOGNIZED LOSSES |
| 537 | PURCHASED OUTSIDE CLASS PERIOD |
| 538 | PURCHASED OUTSIDE CLASS PERIOD |
| 539 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 540 | NO RECOGNIZED LOSSES |
| 541 | NO RECOGNIZED LOSSES |
| 542 | NO RECOGNIZED LOSSES |
| 543 | NO RECOGNIZED LOSSES |
| 544 | NO RECOGNIZED LOSSES |
| 545 | NO RECOGNIZED LOSSES |
| 546 | NO RECOGNIZED LOSSES |
| 547 | NO RECOGNIZED LOSSES |
| 548 | NO RECOGNIZED LOSSES |
| 549 | NO RECOGNIZED LOSSES |
| 550 | NO RECOGNIZED LOSSES |
| 551 | NO RECOGNIZED LOSSES |
| 552 | NO RECOGNIZED LOSSES |
| 553 | NO RECOGNIZED LOSSES |
| 554 | NO RECOGNIZED LOSSES |
| 555 | NO RECOGNIZED LOSSES |
| 556 | NO RECOGNIZED LOSSES |
| 557 | NO RECOGNIZED LOSSES |
| 558 | NO RECOGNIZED LOSSES |
| 559 | NO RECOGNIZED LOSSES |
| 560 | SHARES SOLD SHORT |
| 561 | NO RECOGNIZED LOSSES |
| 562 | NO RECOGNIZED LOSSES |
| 563 | NO RECOGNIZED LOSSES |
| 564 | NO RECOGNIZED LOSSES |
| 565 | NO RECOGNIZED LOSSES |
| 566 | NO RECOGNIZED LOSSES |
| 567 | NO RECOGNIZED LOSSES |
| 568 | NO RECOGNIZED LOSSES |
| 569 | NO RECOGNIZED LOSSES |
| 570 | NO RECOGNIZED LOSSES |
| 571 | NO RECOGNIZED LOSSES |
| 572 | NO RECOGNIZED LOSSES |
| 573 | NO RECOGNIZED LOSSES |
| 574 | NO RECOGNIZED LOSSES |
| 575 | NO RECOGNIZED LOSSES |
| 576 | NO RECOGNIZED LOSSES |
| 577 | NO RECOGNIZED LOSSES |
| 578 | NO RECOGNIZED LOSSES |
| 579 | NO RECOGNIZED LOSSES |
| 580 | NO RECOGNIZED LOSSES |
| 581 | NO RECOGNIZED LOSSES |
| 582 | NO RECOGNIZED LOSSES |
| 583 | PURCHASED OUTSIDE CLASS PERIOD |
| 584 | NO RECOGNIZED LOSSES |
| 585 | NO RECOGNIZED LOSSES |
| 586 | NO RECOGNIZED LOSSES |
| 587 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 588 | NO RECOGNIZED LOSSES |
| 589 | NO RECOGNIZED LOSSES |
| 590 | NO RECOGNIZED LOSSES |
| 591 | NO RECOGNIZED LOSSES |
| 592 | NO RECOGNIZED LOSSES |
| 593 | PURCHASED OUTSIDE CLASS PERIOD |
| 594 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 596 | NO RECOGNIZED LOSSES |
| 597 | NO RECOGNIZED LOSSES |
| 598 | NO RECOGNIZED LOSSES |
| 599 | NO RECOGNIZED LOSSES |
| 600 | PURCHASED OUTSIDE CLASS PERIOD |
| 601 | NO RECOGNIZED LOSSES |
| 602 | PURCHASED OUTSIDE CLASS PERIOD |
| 603 | NO RECOGNIZED LOSSES |
| 604 | NO RECOGNIZED LOSSES |
| 605 | NO RECOGNIZED LOSSES |
| 606 | NO RECOGNIZED LOSSES |
| 607 | NO RECOGNIZED LOSSES |
| 608 | NO RECOGNIZED LOSSES |
| 609 | NO RECOGNIZED LOSSES |
| 610 | PURCHASED OUTSIDE CLASS PERIOD |
| 611 | SHARES SOLD SHORT |
| 612 | NO RECOGNIZED LOSSES |
| 613 | NO RECOGNIZED LOSSES |
| 614 | NO RECOGNIZED LOSSES |
| 615 | NO RECOGNIZED LOSSES |
| 616 | NO RECOGNIZED LOSSES |
| 617 | NO RECOGNIZED LOSSES |
| 618 | NO RECOGNIZED LOSSES |
| 619 | NO RECOGNIZED LOSSES |
| 620 | NO RECOGNIZED LOSSES |
| 621 | NO RECOGNIZED LOSSES |
| 623 | NO RECOGNIZED LOSSES |
| 624 | NO RECOGNIZED LOSSES |
| 626 | NO RECOGNIZED LOSSES |
| 627 | NO RECOGNIZED LOSSES |
| 628 | NO RECOGNIZED LOSSES |
| 629 | PURCHASED OUTSIDE CLASS PERIOD |
| 630 | NO RECOGNIZED LOSSES |
| 631 | NO RECOGNIZED LOSSES |
| 632 | NO RECOGNIZED LOSSES |
| 633 | NO RECOGNIZED LOSSES |
| 634 | NO RECOGNIZED LOSSES |
| 635 | NO RECOGNIZED LOSSES |
| 636 | NO RECOGNIZED LOSSES |
| 637 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 638 | NO RECOGNIZED LOSSES |
| 639 | NO RECOGNIZED LOSSES |
| 640 | NO RECOGNIZED LOSSES |
| 641 | NO RECOGNIZED LOSSES |
| 642 | NO RECOGNIZED LOSSES |
| 643 | NO RECOGNIZED LOSSES |
| 644 | NO RECOGNIZED LOSSES |
| 645 | NO RECOGNIZED LOSSES |
| 646 | NO RECOGNIZED LOSSES |
| 647 | NO RECOGNIZED LOSSES |
| 648 | NO RECOGNIZED LOSSES |
| 649 | NO RECOGNIZED LOSSES |
| 650 | NO RECOGNIZED LOSSES |
| 651 | NO RECOGNIZED LOSSES |
| 652 | NO RECOGNIZED LOSSES |
| 653 | NO RECOGNIZED LOSSES |
| 654 | NO RECOGNIZED LOSSES |
| 655 | NO RECOGNIZED LOSSES |
| 656 | NO RECOGNIZED LOSSES |
| 657 | NO RECOGNIZED LOSSES |
| 658 | NO RECOGNIZED LOSSES |
| 659 | NO RECOGNIZED LOSSES |
| 660 | NO RECOGNIZED LOSSES |
| 661 | NO RECOGNIZED LOSSES |
| 662 | NO RECOGNIZED LOSSES |
| 664 | SHARES SOLD SHORT |
| 665 | NO RECOGNIZED LOSSES |
| 666 | NO RECOGNIZED LOSSES |
| 667 | NO RECOGNIZED LOSSES |
| 668 | NO RECOGNIZED LOSSES |
| 669 | SHARES SOLD SHORT |
| 672 | NO RECOGNIZED LOSSES |
| 673 | NO RECOGNIZED LOSSES |
| 674 | PURCHASED OUTSIDE CLASS PERIOD |
| 676 | NO RECOGNIZED LOSSES |
| 677 | NO RECOGNIZED LOSSES |
| 678 | NO RECOGNIZED LOSSES |
| 679 | NO RECOGNIZED LOSSES |
| 681 | NO RECOGNIZED LOSSES |
| 682 | NO RECOGNIZED LOSSES |
| 683 | NO RECOGNIZED LOSSES |
| 684 | NO RECOGNIZED LOSSES |
| 685 | NO RECOGNIZED LOSSES |
| 686 | NO RECOGNIZED LOSSES |
| 687 | NO RECOGNIZED LOSSES |
| 688 | NO RECOGNIZED LOSSES |
| 689 | NO RECOGNIZED LOSSES |
| 690 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 691 | NO RECOGNIZED LOSSES |
| 692 | NO RECOGNIZED LOSSES |
| 693 | NO RECOGNIZED LOSSES |
| 694 | NO RECOGNIZED LOSSES |
| 695 | CLAIM WITHDRAWN |
| 696 | NO RECOGNIZED LOSSES |
| 697 | NO RECOGNIZED LOSSES |
| 698 | NO RECOGNIZED LOSSES |
| 699 | SHARES SOLD SHORT |
| 700 | NO RECOGNIZED LOSSES |
| 701 | NO RECOGNIZED LOSSES |
| 702 | NO RECOGNIZED LOSSES |
| 703 | NO RECOGNIZED LOSSES |
| 704 | NO RECOGNIZED LOSSES |
| 705 | NO RECOGNIZED LOSSES |
| 706 | NO RECOGNIZED LOSSES |
| 707 | NO RECOGNIZED LOSSES |
| 708 | NO RECOGNIZED LOSSES |
| 709 | NO RECOGNIZED LOSSES |
| 710 | NO RECOGNIZED LOSSES |
| 711 | NO RECOGNIZED LOSSES |
| 712 | NO RECOGNIZED LOSSES |
| 713 | NO RECOGNIZED LOSSES |
| 717 | NO RECOGNIZED LOSSES |
| 718 | NO RECOGNIZED LOSSES |
| 719 | NO RECOGNIZED LOSSES |
| 721 | NO RECOGNIZED LOSSES |
| 722 | DUPLICATE CLAIM FILED |
| 723 | SHARES SOLD SHORT |
| 724 | PURCHASED OUTSIDE CLASS PERIOD |
| 725 | NO RECOGNIZED LOSSES |
| 726 | NO RECOGNIZED LOSSES |
| 727 | NO RECOGNIZED LOSSES |
| 728 | NO RECOGNIZED LOSSES |
| 729 | NO RECOGNIZED LOSSES |
| 730 | NO RECOGNIZED LOSSES |
| 731 | NO RECOGNIZED LOSSES |
| 732 | NO RECOGNIZED LOSSES |
| 733 | NO RECOGNIZED LOSSES |
| 734 | NO RECOGNIZED LOSSES |
| 735 | NO RECOGNIZED LOSSES |
| 736 | NO RECOGNIZED LOSSES |
| 737 | NO RECOGNIZED LOSSES |
| 738 | NO RECOGNIZED LOSSES |
| 739 | NO RECOGNIZED LOSSES |
| 740 | NO RECOGNIZED LOSSES |
| 741 | NO RECOGNIZED LOSSES |
| 742 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 743 | NO RECOGNIZED LOSSES |
| 744 | NO RECOGNIZED LOSSES |
| 745 | SHARES SOLD SHORT |
| 746 | SHARES SOLD SHORT |
| 747 | SHARES SOLD SHORT |
| 748 | SHARES SOLD SHORT |
| 749 | NO RECOGNIZED LOSSES |
| 750 | NO RECOGNIZED LOSSES |
| 751 | NO RECOGNIZED LOSSES |
| 752 | NO RECOGNIZED LOSSES |
| 753 | NO RECOGNIZED LOSSES |
| 754 | NO RECOGNIZED LOSSES |
| 755 | NO RECOGNIZED LOSSES |
| 756 | SHARES SOLD SHORT |
| 760 | NO RECOGNIZED LOSSES |
| 761 | NO RECOGNIZED LOSSES |
| 762 | NO RECOGNIZED LOSSES |
| 763 | NO RECOGNIZED LOSSES |
| 764 | NO RECOGNIZED LOSSES |
| 765 | NO RECOGNIZED LOSSES |
| 766 | NO RECOGNIZED LOSSES |
| 767 | PURCHASED OUTSIDE CLASS PERIOD |
| 768 | SHARES SOLD SHORT |
| 769 | NO RECOGNIZED LOSSES |
| 770 | NO RECOGNIZED LOSSES |
| 771 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |
| 774 | NO RECOGNIZED LOSSES |
| 775 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 777 | NO RECOGNIZED LOSSES |
| 778 | NO RECOGNIZED LOSSES |
| 779 | SHARES SOLD SHORT |
| 780 | SHARES SOLD SHORT |
| 781 | NO RECOGNIZED LOSSES |
| 782 | NO RECOGNIZED LOSSES |
| 783 | NO RECOGNIZED LOSSES |
| 784 | NO RECOGNIZED LOSSES |
| 785 | NO RECOGNIZED LOSSES |
| 786 | NO RECOGNIZED LOSSES |
| 787 | NO RECOGNIZED LOSSES |
| 788 | NO RECOGNIZED LOSSES |
| 789 | NO RECOGNIZED LOSSES |
| 790 | NO RECOGNIZED LOSSES |
| 791 | NO RECOGNIZED LOSSES |
| 793 | NO RECOGNIZED LOSSES |
| 794 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 795 | NO RECOGNIZED LOSSES |
| 796 | NO RECOGNIZED LOSSES |
| 797 | NO RECOGNIZED LOSSES |
| 798 | SHARES SOLD SHORT |
| 799 | SHARES SOLD SHORT |
| 800 | NO RECOGNIZED LOSSES |
| 801 | NO RECOGNIZED LOSSES |
| 802 | NO RECOGNIZED LOSSES |
| 803 | NO RECOGNIZED LOSSES |
| 804 | NO RECOGNIZED LOSSES |
| 805 | SHARES SOLD SHORT |
| 806 | NO RECOGNIZED LOSSES |
| 807 | NO RECOGNIZED LOSSES |
| 808 | NO RECOGNIZED LOSSES |
| 809 | NO RECOGNIZED LOSSES |
| 812 | NO RECOGNIZED LOSSES |
| 815 | NO RECOGNIZED LOSSES |
| 816 | NO RECOGNIZED LOSSES |
| 817 | NO RECOGNIZED LOSSES |
| 818 | NO RECOGNIZED LOSSES |
| 819 | NO RECOGNIZED LOSSES |
| 820 | NO RECOGNIZED LOSSES |
| 821 | NO RECOGNIZED LOSSES |
| 822 | NO RECOGNIZED LOSSES |
| 823 | NO RECOGNIZED LOSSES |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | NO RECOGNIZED LOSSES |
| 829 | NO RECOGNIZED LOSSES |
| 831 | NO RECOGNIZED LOSSES |
| 832 | NO RECOGNIZED LOSSES |
| 833 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 835 | NO RECOGNIZED LOSSES |
| 837 | NO RECOGNIZED LOSSES |
| 839 | NO RECOGNIZED LOSSES |
| 840 | NO RECOGNIZED LOSSES |
| 841 | NO RECOGNIZED LOSSES |
| 842 | NO RECOGNIZED LOSSES |
| 843 | NO RECOGNIZED LOSSES |
| 844 | NO RECOGNIZED LOSSES |
| 846 | NO RECOGNIZED LOSSES |
| 847 | NO RECOGNIZED LOSSES |
| 848 | NO RECOGNIZED LOSSES |
| 849 | NO RECOGNIZED LOSSES |
| 850 | NO RECOGNIZED LOSSES |
| 851 | NO RECOGNIZED LOSSES |
| 853 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 854 | NO RECOGNIZED LOSSES |
| 855 | NO RECOGNIZED LOSSES |
| 856 | NO RECOGNIZED LOSSES |
| 858 | NO RECOGNIZED LOSSES |
| 859 | NO RECOGNIZED LOSSES |
| 860 | NO RECOGNIZED LOSSES |
| 861 | NO RECOGNIZED LOSSES |
| 862 | NO RECOGNIZED LOSSES |
| 863 | NO RECOGNIZED LOSSES |
| 864 | NO RECOGNIZED LOSSES |
| 865 | NO RECOGNIZED LOSSES |
| 867 | NO RECOGNIZED LOSSES |
| 868 | PURCHASED OUTSIDE CLASS PERIOD |
| 869 | NO RECOGNIZED LOSSES |
| 870 | NO RECOGNIZED LOSSES |
| 871 | NO RECOGNIZED LOSSES |
| 872 | NO RECOGNIZED LOSSES |
| 873 | NO RECOGNIZED LOSSES |
| 874 | NO RECOGNIZED LOSSES |
| 875 | NO RECOGNIZED LOSSES |
| 876 | NO RECOGNIZED LOSSES |
| 880 | NO RECOGNIZED LOSSES |
| 883 | NO RECOGNIZED LOSSES |
| 888 | NO RECOGNIZED LOSSES |
| 889 | NO RECOGNIZED LOSSES |
| 891 | NO RECOGNIZED LOSSES |
| 892 | NO RECOGNIZED LOSSES |
| 893 | NO RECOGNIZED LOSSES |
| 895 | NO RECOGNIZED LOSSES |
| 896 | NO RECOGNIZED LOSSES |
| 897 | NO RECOGNIZED LOSSES |
| 898 | NO RECOGNIZED LOSSES |
| 900 | NO RECOGNIZED LOSSES |
| 901 | NO RECOGNIZED LOSSES |
| 902 | NO RECOGNIZED LOSSES |
| 905 | NO RECOGNIZED LOSSES |
| 906 | NO RECOGNIZED LOSSES |
| 907 | NO RECOGNIZED LOSSES |
| 908 | NO RECOGNIZED LOSSES |
| 909 | NO RECOGNIZED LOSSES |
| 910 | NO RECOGNIZED LOSSES |
| 911 | NO RECOGNIZED LOSSES |
| 912 | NO RECOGNIZED LOSSES |
| 913 | NO RECOGNIZED LOSSES |
| 914 | NO RECOGNIZED LOSSES |
| 915 | NO RECOGNIZED LOSSES |
| 916 | NO RECOGNIZED LOSSES |
| 917 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                                      EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 918 | NO RECOGNIZED LOSSES |
| 919 | NO RECOGNIZED LOSSES |
| 920 | NO RECOGNIZED LOSSES |
| 921 | NO RECOGNIZED LOSSES |
| 922 | NO RECOGNIZED LOSSES |
| 924 | NO RECOGNIZED LOSSES |
| 925 | NO RECOGNIZED LOSSES |
| 926 | NO RECOGNIZED LOSSES |
| 927 | NO RECOGNIZED LOSSES |
| 928 | NO RECOGNIZED LOSSES |
| 930 | NO RECOGNIZED LOSSES |
| 931 | NO RECOGNIZED LOSSES |
| 933 | NO RECOGNIZED LOSSES |
| 934 | NO RECOGNIZED LOSSES |
| 935 | NO RECOGNIZED LOSSES |
| 937 | NO RECOGNIZED LOSSES |
| 938 | NO RECOGNIZED LOSSES |
| 940 | NO RECOGNIZED LOSSES |
| 942 | NO RECOGNIZED LOSSES |
| 943 | NO RECOGNIZED LOSSES |
| 944 | NO RECOGNIZED LOSSES |
| 945 | NO RECOGNIZED LOSSES |
| 946 | NO RECOGNIZED LOSSES |
| 947 | NO RECOGNIZED LOSSES |
| 948 | NO RECOGNIZED LOSSES |
| 949 | NO RECOGNIZED LOSSES |
| 950 | NO RECOGNIZED LOSSES |
| 952 | NO RECOGNIZED LOSSES |
| 953 | NO RECOGNIZED LOSSES |
| 954 | NO RECOGNIZED LOSSES |
| 956 | NO RECOGNIZED LOSSES |
| 957 | NO RECOGNIZED LOSSES |
| 958 | NO RECOGNIZED LOSSES |
| 959 | NO RECOGNIZED LOSSES |
| 960 | NO RECOGNIZED LOSSES |
| 961 | NO RECOGNIZED LOSSES |
| 962 | NO RECOGNIZED LOSSES |
| 963 | NO RECOGNIZED LOSSES |
| 964 | NO RECOGNIZED LOSSES |
| 965 | NO RECOGNIZED LOSSES |
| 966 | NO RECOGNIZED LOSSES |
| 967 | NO RECOGNIZED LOSSES |
| 968 | NO RECOGNIZED LOSSES |
| 969 | NO RECOGNIZED LOSSES |
| 970 | NO RECOGNIZED LOSSES |
| 971 | NO RECOGNIZED LOSSES |
| 972 | NO RECOGNIZED LOSSES |
| 973 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 974 | NO RECOGNIZED LOSSES |
| 975 | NO RECOGNIZED LOSSES |
| 976 | NO RECOGNIZED LOSSES |
| 978 | NO RECOGNIZED LOSSES |
| 980 | NO RECOGNIZED LOSSES |
| 981 | NO RECOGNIZED LOSSES |
| 982 | NO RECOGNIZED LOSSES |
| 983 | NO RECOGNIZED LOSSES |
| 984 | NO RECOGNIZED LOSSES |
| 985 | NO RECOGNIZED LOSSES |
| 986 | NO RECOGNIZED LOSSES |
| 987 | NO RECOGNIZED LOSSES |
| 988 | NO RECOGNIZED LOSSES |
| 989 | NO RECOGNIZED LOSSES |
| 990 | NO RECOGNIZED LOSSES |
| 991 | NO RECOGNIZED LOSSES |
| 992 | NO RECOGNIZED LOSSES |
| 993 | NO RECOGNIZED LOSSES |
| 994 | NO RECOGNIZED LOSSES |
| 995 | NO RECOGNIZED LOSSES |
| 996 | NO RECOGNIZED LOSSES |
| 998 | NO RECOGNIZED LOSSES |
| 999 | NO RECOGNIZED LOSSES |
| 1002 | NO RECOGNIZED LOSSES |
| 1003 | NO RECOGNIZED LOSSES |
| 1004 | NO RECOGNIZED LOSSES |
| 1005 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1007 | NO RECOGNIZED LOSSES |
| 1008 | NO RECOGNIZED LOSSES |
| 1009 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1011 | NO RECOGNIZED LOSSES |
| 1012 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1014 | NO RECOGNIZED LOSSES |
| 1017 | PURCHASED OUTSIDE CLASS PERIOD |
| 1018 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |
| 1022 | NO RECOGNIZED LOSSES |
| 1023 | NO RECOGNIZED LOSSES |
| 1024 | NO RECOGNIZED LOSSES |
| 1026 | NO RECOGNIZED LOSSES |
| 1027 | NO RECOGNIZED LOSSES |
| 1028 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1030 | NO RECOGNIZED LOSSES |
| 1031 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 1032 | NO RECOGNIZED LOSSES |
| 1033 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1035 | NO RECOGNIZED LOSSES |
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1038 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |
| 1040 | NO RECOGNIZED LOSSES |
| 1041 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1043 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1045 | NO RECOGNIZED LOSSES |
| 1046 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1049 | NO RECOGNIZED LOSSES |
| 1050 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1052 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1054 | NO RECOGNIZED LOSSES |
| 1055 | NO RECOGNIZED LOSSES |
| 1056 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1059 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1061 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1063 | NO RECOGNIZED LOSSES |
| 1064 | NO RECOGNIZED LOSSES |
| 1065 | NO RECOGNIZED LOSSES |
| 1068 | NO RECOGNIZED LOSSES |
| 1069 | NO RECOGNIZED LOSSES |
| 1070 | NO RECOGNIZED LOSSES |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | NO RECOGNIZED LOSSES |
| 1073 | NO RECOGNIZED LOSSES |
| 1074 | NO RECOGNIZED LOSSES |
| 1076 | NO RECOGNIZED LOSSES |
| 1077 | NO RECOGNIZED LOSSES |
| 1078 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |
| 1080 | NO RECOGNIZED LOSSES |
| 1081 | NO RECOGNIZED LOSSES |
| 1082 | NO RECOGNIZED LOSSES |
| 1083 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1084 | NO RECOGNIZED LOSSES |
| 1085 | NO RECOGNIZED LOSSES |
| 1086 | NO RECOGNIZED LOSSES |
| 1087 | NO RECOGNIZED LOSSES |
| 1088 | NO RECOGNIZED LOSSES |
| 1089 | NO RECOGNIZED LOSSES |
| 1090 | NO RECOGNIZED LOSSES |
| 1091 | NO RECOGNIZED LOSSES |
| 1093 | NO RECOGNIZED LOSSES |
| 1094 | NO RECOGNIZED LOSSES |
| 1096 | PURCHASED OUTSIDE CLASS PERIOD |
| 1097 | PURCHASED OUTSIDE CLASS PERIOD |
| 1098 | NO RECOGNIZED LOSSES |
| 1099 | NO RECOGNIZED LOSSES |
| 1100 | NO RECOGNIZED LOSSES |
| 1102 | NO RECOGNIZED LOSSES |
| 1103 | NO RECOGNIZED LOSSES |
| 1104 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1108 | NO RECOGNIZED LOSSES |
| 1110 | NO RECOGNIZED LOSSES |
| 1111 | NO RECOGNIZED LOSSES |
| 1112 | NO RECOGNIZED LOSSES |
| 1114 | NO RECOGNIZED LOSSES |
| 1115 | NO RECOGNIZED LOSSES |
| 1116 | NO RECOGNIZED LOSSES |
| 1117 | NO RECOGNIZED LOSSES |
| 1118 | NO RECOGNIZED LOSSES |
| 1119 | NO RECOGNIZED LOSSES |
| 1120 | NO RECOGNIZED LOSSES |
| 1122 | NO RECOGNIZED LOSSES |
| 1123 | NO RECOGNIZED LOSSES |
| 1126 | NO RECOGNIZED LOSSES |
| 1127 | NO RECOGNIZED LOSSES |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1131 | NO RECOGNIZED LOSSES |
| 1132 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1135 | NO RECOGNIZED LOSSES |
| 1136 | NO RECOGNIZED LOSSES |
| 1137 | NO RECOGNIZED LOSSES |
| 1138 | NO RECOGNIZED LOSSES |
| 1139 | NO RECOGNIZED LOSSES |
| 1140 | NO RECOGNIZED LOSSES |
| 1141 | NO RECOGNIZED LOSSES |
| 1142 | NO RECOGNIZED LOSSES |
| 1143 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1147 | NO RECOGNIZED LOSSES |
| 1148 | NO RECOGNIZED LOSSES |
| 1149 | NO RECOGNIZED LOSSES |
| 1150 | NO RECOGNIZED LOSSES |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | NO RECOGNIZED LOSSES |
| 1153 | NO RECOGNIZED LOSSES |
| 1154 | NO RECOGNIZED LOSSES |
| 1155 | NO RECOGNIZED LOSSES |
| 1156 | NO RECOGNIZED LOSSES |
| 1157 | NO RECOGNIZED LOSSES |
| 1158 | NO RECOGNIZED LOSSES |
| 1159 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1161 | NO RECOGNIZED LOSSES |
| 1162 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1164 | PURCHASED OUTSIDE CLASS PERIOD |
| 1165 | NO RECOGNIZED LOSSES |
| 1170 | NO RECOGNIZED LOSSES |
| 1171 | NO RECOGNIZED LOSSES |
| 1172 | NO RECOGNIZED LOSSES |
| 1173 | NO RECOGNIZED LOSSES |
| 1174 | NO RECOGNIZED LOSSES |
| 1178 | NO RECOGNIZED LOSSES |
| 1179 | NO RECOGNIZED LOSSES |
| 1180 | NO RECOGNIZED LOSSES |
| 1181 | NO RECOGNIZED LOSSES |
| 1182 | NO RECOGNIZED LOSSES |
| 1183 | NO RECOGNIZED LOSSES |
| 1184 | NO RECOGNIZED LOSSES |
| 1185 | NO RECOGNIZED LOSSES |
| 1187 | NO RECOGNIZED LOSSES |
| 1188 | NO RECOGNIZED LOSSES |
| 1189 | NO RECOGNIZED LOSSES |
| 1190 | NO RECOGNIZED LOSSES |
| 1191 | NO RECOGNIZED LOSSES |
| 1192 | NO RECOGNIZED LOSSES |
| 1193 | NO RECOGNIZED LOSSES |
| 1194 | NO RECOGNIZED LOSSES |
| 1195 | NO RECOGNIZED LOSSES |
| 1196 | NO RECOGNIZED LOSSES |
| 1197 | NO RECOGNIZED LOSSES |
| 1198 | NO RECOGNIZED LOSSES |
| 1199 | NO RECOGNIZED LOSSES |
| 1200 | NO RECOGNIZED LOSSES |
| 1201 | NO RECOGNIZED LOSSES |
| 1203 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1204 | NO RECOGNIZED LOSSES |
| 1205 | NO RECOGNIZED LOSSES |
| 1206 | NO RECOGNIZED LOSSES |
| 1207 | NO RECOGNIZED LOSSES |
| 1208 | NO RECOGNIZED LOSSES |
| 1209 | NO RECOGNIZED LOSSES |
| 1210 | NO RECOGNIZED LOSSES |
| 1211 | NO RECOGNIZED LOSSES |
| 1212 | NO RECOGNIZED LOSSES |
| 1215 | NO RECOGNIZED LOSSES |
| 1216 | NO RECOGNIZED LOSSES |
| 1217 | NO RECOGNIZED LOSSES |
| 1218 | NO RECOGNIZED LOSSES |
| 1220 | NO RECOGNIZED LOSSES |
| 1221 | NO RECOGNIZED LOSSES |
| 1222 | NO RECOGNIZED LOSSES |
| 1224 | NO RECOGNIZED LOSSES |
| 1225 | NO RECOGNIZED LOSSES |
| 1226 | NO RECOGNIZED LOSSES |
| 1227 | NO RECOGNIZED LOSSES |
| 1228 | PURCHASED OUTSIDE CLASS PERIOD |
| 1230 | NO RECOGNIZED LOSSES |
| 1231 | NO RECOGNIZED LOSSES |
| 1232 | NO RECOGNIZED LOSSES |
| 1233 | NO RECOGNIZED LOSSES |
| 1234 | NO RECOGNIZED LOSSES |
| 1236 | NO RECOGNIZED LOSSES |
| 1237 | NO RECOGNIZED LOSSES |
| 1238 | NO RECOGNIZED LOSSES |
| 1239 | NO RECOGNIZED LOSSES |
| 1240 | NO RECOGNIZED LOSSES |
| 1241 | NO RECOGNIZED LOSSES |
| 1242 | NO RECOGNIZED LOSSES |
| 1243 | NO RECOGNIZED LOSSES |
| 1248 | NO RECOGNIZED LOSSES |
| 1249 | NO RECOGNIZED LOSSES |
| 1250 | NO RECOGNIZED LOSSES |
| 1251 | NO RECOGNIZED LOSSES |
| 1252 | NO RECOGNIZED LOSSES |
| 1253 | NO RECOGNIZED LOSSES |
| 1254 | NO RECOGNIZED LOSSES |
| 1255 | SHARES NOT PURCHASED |
| 1256 | NO RECOGNIZED LOSSES |
| 1258 | NO RECOGNIZED LOSSES |
| 1259 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1261 | NO RECOGNIZED LOSSES |
| 1262 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1264 | NO RECOGNIZED LOSSES |
| 1265 | NO RECOGNIZED LOSSES |
| 1266 | NO RECOGNIZED LOSSES |
| 1267 | NO RECOGNIZED LOSSES |
| 1268 | NO RECOGNIZED LOSSES |
| 1269 | NO RECOGNIZED LOSSES |
| 1270 | NO RECOGNIZED LOSSES |
| 1271 | NO RECOGNIZED LOSSES |
| 1272 | NO RECOGNIZED LOSSES |
| 1273 | NO RECOGNIZED LOSSES |
| 1274 | NO RECOGNIZED LOSSES |
| 1276 | NO RECOGNIZED LOSSES |
| 1279 | NO RECOGNIZED LOSSES |
| 1282 | NO RECOGNIZED LOSSES |
| 1283 | NO RECOGNIZED LOSSES |
| 1284 | NO RECOGNIZED LOSSES |
| 1288 | NO RECOGNIZED LOSSES |
| 1289 | NO RECOGNIZED LOSSES |
| 1292 | NO RECOGNIZED LOSSES |
| 1294 | NO RECOGNIZED LOSSES |
| 1295 | NO RECOGNIZED LOSSES |
| 1296 | NO RECOGNIZED LOSSES |
| 1297 | PURCHASED OUTSIDE CLASS PERIOD |
| 1298 | NO RECOGNIZED LOSSES |
| 1300 | NO RECOGNIZED LOSSES |
| 1301 | NO RECOGNIZED LOSSES |
| 1302 | NO RECOGNIZED LOSSES |
| 1303 | NO RECOGNIZED LOSSES |
| 1304 | NO RECOGNIZED LOSSES |
| 1305 | NO RECOGNIZED LOSSES |
| 1308 | NO RECOGNIZED LOSSES |
| 1309 | NO RECOGNIZED LOSSES |
| 1310 | NO RECOGNIZED LOSSES |
| 1311 | NO RECOGNIZED LOSSES |
| 1312 | NO RECOGNIZED LOSSES |
| 1313 | NO RECOGNIZED LOSSES |
| 1314 | NO RECOGNIZED LOSSES |
| 1317 | NO RECOGNIZED LOSSES |
| 1318 | NO RECOGNIZED LOSSES |
| 1319 | NO RECOGNIZED LOSSES |
| 1320 | NO RECOGNIZED LOSSES |
| 1321 | NO RECOGNIZED LOSSES |
| 1322 | NO RECOGNIZED LOSSES |
| 1323 | NO RECOGNIZED LOSSES |
| 1326 | NO RECOGNIZED LOSSES |
| 1327 | NO RECOGNIZED LOSSES |
| 1328 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1336 | NO RECOGNIZED LOSSES |
| 1337 | NO RECOGNIZED LOSSES |
| 1338 | NO RECOGNIZED LOSSES |
| 1339 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1341 | NO RECOGNIZED LOSSES |
| 1342 | NO RECOGNIZED LOSSES |
| 1343 | NO RECOGNIZED LOSSES |
| 1344 | NO RECOGNIZED LOSSES |
| 1348 | NO RECOGNIZED LOSSES |
| 1349 | NO RECOGNIZED LOSSES |
| 1350 | NO RECOGNIZED LOSSES |
| 1353 | NO RECOGNIZED LOSSES |
| 1357 | NO RECOGNIZED LOSSES |
| 1359 | NO RECOGNIZED LOSSES |
| 1360 | NO RECOGNIZED LOSSES |
| 1361 | NO RECOGNIZED LOSSES |
| 1362 | NO RECOGNIZED LOSSES |
| 1364 | NO RECOGNIZED LOSSES |
| 1365 | NO RECOGNIZED LOSSES |
| 1367 | NO RECOGNIZED LOSSES |
| 1370 | NO RECOGNIZED LOSSES |
| 1371 | NO RECOGNIZED LOSSES |
| 1372 | NO RECOGNIZED LOSSES |
| 1373 | NO RECOGNIZED LOSSES |
| 1374 | NO RECOGNIZED LOSSES |
| 1375 | NO RECOGNIZED LOSSES |
| 1376 | NO RECOGNIZED LOSSES |
| 1377 | NO RECOGNIZED LOSSES |
| 1378 | NO RECOGNIZED LOSSES |
| 1379 | NO RECOGNIZED LOSSES |
| 1380 | NO RECOGNIZED LOSSES |
| 1381 | NO RECOGNIZED LOSSES |
| 1382 | NO RECOGNIZED LOSSES |
| 1383 | NO RECOGNIZED LOSSES |
| 1384 | NO RECOGNIZED LOSSES |
| 1385 | NO RECOGNIZED LOSSES |
| 1386 | NO RECOGNIZED LOSSES |
| 1387 | NO RECOGNIZED LOSSES |
| 1388 | NO RECOGNIZED LOSSES |
| 1389 | NO RECOGNIZED LOSSES |
| 1390 | NO RECOGNIZED LOSSES |
| 1391 | NO RECOGNIZED LOSSES |
| 1394 | NO RECOGNIZED LOSSES |
| 1395 | PURCHASED OUTSIDE CLASS PERIOD |
| 1396 | NO RECOGNIZED LOSSES |
| 1397 | NO RECOGNIZED LOSSES |
| 1398 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1400 | NO RECOGNIZED LOSSES |
| 1401 | NO RECOGNIZED LOSSES |
| 1402 | NO RECOGNIZED LOSSES |
| 1403 | NO RECOGNIZED LOSSES |
| 1404 | NO RECOGNIZED LOSSES |
| 1405 | NO RECOGNIZED LOSSES |
| 1406 | NO RECOGNIZED LOSSES |
| 1407 | NO RECOGNIZED LOSSES |
| 1408 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1410 | NO RECOGNIZED LOSSES |
| 1411 | NO RECOGNIZED LOSSES |
| 1412 | NO RECOGNIZED LOSSES |
| 1413 | NO RECOGNIZED LOSSES |
| 1414 | NO RECOGNIZED LOSSES |
| 1415 | NO RECOGNIZED LOSSES |
| 1417 | NO RECOGNIZED LOSSES |
| 1418 | NO RECOGNIZED LOSSES |
| 1419 | NO RECOGNIZED LOSSES |
| 1420 | NO RECOGNIZED LOSSES |
| 1421 | NO RECOGNIZED LOSSES |
| 1422 | NO RECOGNIZED LOSSES |
| 1423 | NO RECOGNIZED LOSSES |
| 1424 | NO RECOGNIZED LOSSES |
| 1425 | NO RECOGNIZED LOSSES |
| 1426 | NO RECOGNIZED LOSSES |
| 1427 | NO RECOGNIZED LOSSES |
| 1428 | NO RECOGNIZED LOSSES |
| 1429 | NO RECOGNIZED LOSSES |
| 1430 | NO RECOGNIZED LOSSES |
| 1432 | NO RECOGNIZED LOSSES |
| 1433 | NO RECOGNIZED LOSSES |
| 1434 | NO RECOGNIZED LOSSES |
| 1435 | NO RECOGNIZED LOSSES |
| 1436 | NO RECOGNIZED LOSSES |
| 1438 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1441 | NO RECOGNIZED LOSSES |
| 1442 | NO RECOGNIZED LOSSES |
| 1443 | NO RECOGNIZED LOSSES |
| 1447 | NO RECOGNIZED LOSSES |
| 1448 | PURCHASED OUTSIDE CLASS PERIOD |
| 1449 | NO RECOGNIZED LOSSES |
| 1450 | NO RECOGNIZED LOSSES |
| 1451 | NO RECOGNIZED LOSSES |
| 1454 | NO RECOGNIZED LOSSES |
| 1455 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1457 | NO RECOGNIZED LOSSES |
| 1458 | NO RECOGNIZED LOSSES |
| 1459 | NO RECOGNIZED LOSSES |
| 1460 | NO RECOGNIZED LOSSES |
| 1461 | NO RECOGNIZED LOSSES |
| 1462 | NO RECOGNIZED LOSSES |
| 1463 | NO RECOGNIZED LOSSES |
| 1466 | NO RECOGNIZED LOSSES |
| 1467 | NO RECOGNIZED LOSSES |
| 1468 | NO RECOGNIZED LOSSES |
| 1469 | NO RECOGNIZED LOSSES |
| 1471 | NO RECOGNIZED LOSSES |
| 1472 | NO RECOGNIZED LOSSES |
| 1474 | NO RECOGNIZED LOSSES |
| 1475 | PURCHASED OUTSIDE CLASS PERIOD |
| 1476 | NO RECOGNIZED LOSSES |
| 1477 | NO RECOGNIZED LOSSES |
| 1478 | NO RECOGNIZED LOSSES |
| 1479 | NO RECOGNIZED LOSSES |
| 1480 | NO RECOGNIZED LOSSES |
| 1481 | NO RECOGNIZED LOSSES |
| 1483 | NO RECOGNIZED LOSSES |
| 1484 | NO RECOGNIZED LOSSES |
| 1485 | NO RECOGNIZED LOSSES |
| 1486 | NO RECOGNIZED LOSSES |
| 1487 | NO RECOGNIZED LOSSES |
| 1489 | NO RECOGNIZED LOSSES |
| 1493 | PURCHASED OUTSIDE CLASS PERIOD |
| 1495 | NO RECOGNIZED LOSSES |
| 1496 | NO RECOGNIZED LOSSES |
| 1497 | NO RECOGNIZED LOSSES |
| 1498 | PURCHASED OUTSIDE CLASS PERIOD |
| 1500 | NO RECOGNIZED LOSSES |
| 1502 | NO RECOGNIZED LOSSES |
| 1503 | NO RECOGNIZED LOSSES |
| 1504 | NO RECOGNIZED LOSSES |
| 1505 | NO RECOGNIZED LOSSES |
| 1506 | NO RECOGNIZED LOSSES |
| 1507 | NO RECOGNIZED LOSSES |
| 1508 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | PURCHASED OUTSIDE CLASS PERIOD |
| 1513 | NO RECOGNIZED LOSSES |
| 1514 | NO RECOGNIZED LOSSES |
| 1515 | PURCHASED OUTSIDE CLASS PERIOD |
| 1517 | NO RECOGNIZED LOSSES |
| 1518 | NO RECOGNIZED LOSSES |
| 1520 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 1521 | NO RECOGNIZED LOSSES |
| 1522 | NO RECOGNIZED LOSSES |
| 1523 | NO RECOGNIZED LOSSES |
| 1524 | NO RECOGNIZED LOSSES |
| 1525 | NO RECOGNIZED LOSSES |
| 1526 | PURCHASED OUTSIDE CLASS PERIOD |
| 1532 | NO RECOGNIZED LOSSES |
| 1533 | NO RECOGNIZED LOSSES |
| 1534 | NO RECOGNIZED LOSSES |
| 1535 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1538 | NO RECOGNIZED LOSSES |
| 1539 | PURCHASED OUTSIDE CLASS PERIOD |
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |
| 1544 | NO RECOGNIZED LOSSES |
| 1545 | NO RECOGNIZED LOSSES |
| 1546 | NO RECOGNIZED LOSSES |
| 1549 | NO RECOGNIZED LOSSES |
| 1550 | NO RECOGNIZED LOSSES |
| 1551 | NO RECOGNIZED LOSSES |
| 1552 | NO RECOGNIZED LOSSES |
| 1553 | NO RECOGNIZED LOSSES |
| 1554 | NO RECOGNIZED LOSSES |
| 1555 | NO RECOGNIZED LOSSES |
| 1556 | NO RECOGNIZED LOSSES |
| 1557 | NO RECOGNIZED LOSSES |
| 1558 | NO RECOGNIZED LOSSES |
| 1559 | NO RECOGNIZED LOSSES |
| 1560 | NO RECOGNIZED LOSSES |
| 1561 | NO RECOGNIZED LOSSES |
| 1562 | NO RECOGNIZED LOSSES |
| 1564 | NO RECOGNIZED LOSSES |
| 1565 | NO RECOGNIZED LOSSES |
| 1566 | NO RECOGNIZED LOSSES |
| 1567 | NO RECOGNIZED LOSSES |
| 1568 | NO RECOGNIZED LOSSES |
| 1569 | NO RECOGNIZED LOSSES |
| 1570 | NO RECOGNIZED LOSSES |
| 1571 | NO RECOGNIZED LOSSES |
| 1572 | NO RECOGNIZED LOSSES |
| 1573 | NO RECOGNIZED LOSSES |
| 1574 | NO RECOGNIZED LOSSES |
| 1575 | NO RECOGNIZED LOSSES |
| 1577 | NO RECOGNIZED LOSSES |
| 1578 | NO RECOGNIZED LOSSES |
| 1579 | NO RECOGNIZED LOSSES |
| 1580 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 1581 | NO RECOGNIZED LOSSES |
| 1582 | NO RECOGNIZED LOSSES |
| 1583 | NO RECOGNIZED LOSSES |
| 1584 | NO RECOGNIZED LOSSES |
| 1586 | NO RECOGNIZED LOSSES |
| 1587 | NO RECOGNIZED LOSSES |
| 1588 | NO RECOGNIZED LOSSES |
| 1589 | NO RECOGNIZED LOSSES |
| 1592 | NO RECOGNIZED LOSSES |
| 1593 | NO RECOGNIZED LOSSES |
| 1594 | NO RECOGNIZED LOSSES |
| 1595 | NO RECOGNIZED LOSSES |
| 1596 | NO RECOGNIZED LOSSES |
| 1598 | NO RECOGNIZED LOSSES |
| 1600 | NO RECOGNIZED LOSSES |
| 1601 | NO RECOGNIZED LOSSES |
| 1602 | NO RECOGNIZED LOSSES |
| 1603 | NO RECOGNIZED LOSSES |
| 1604 | NO RECOGNIZED LOSSES |
| 1607 | NO RECOGNIZED LOSSES |
| 1608 | NO RECOGNIZED LOSSES |
| 1609 | NO RECOGNIZED LOSSES |
| 1610 | NO RECOGNIZED LOSSES |
| 1611 | NO RECOGNIZED LOSSES |
| 1612 | NO RECOGNIZED LOSSES |
| 1613 | NO RECOGNIZED LOSSES |
| 1614 | NO RECOGNIZED LOSSES |
| 1615 | NO RECOGNIZED LOSSES |
| 1616 | NO RECOGNIZED LOSSES |
| 1617 | NO RECOGNIZED LOSSES |
| 1618 | NO RECOGNIZED LOSSES |
| 1619 | NO RECOGNIZED LOSSES |
| 1620 | NO RECOGNIZED LOSSES |
| 1621 | NO RECOGNIZED LOSSES |
| 1622 | NO RECOGNIZED LOSSES |
| 1623 | NO RECOGNIZED LOSSES |
| 1625 | NO RECOGNIZED LOSSES |
| 1626 | NO RECOGNIZED LOSSES |
| 1627 | NO RECOGNIZED LOSSES |
| 1628 | NO RECOGNIZED LOSSES |
| 1629 | NO RECOGNIZED LOSSES |
| 1630 | PURCHASED OUTSIDE CLASS PERIOD |
| 1631 | PURCHASED OUTSIDE CLASS PERIOD |
| 1632 | NO RECOGNIZED LOSSES |
| 1633 | PURCHASED OUTSIDE CLASS PERIOD |
| 1634 | NO RECOGNIZED LOSSES |
| 1635 | NO RECOGNIZED LOSSES |
| 1636 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1637 | NO RECOGNIZED LOSSES |
| 1638 | NO RECOGNIZED LOSSES |
| 1639 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1641 | NO RECOGNIZED LOSSES |
| 1642 | NO RECOGNIZED LOSSES |
| 1643 | NO RECOGNIZED LOSSES |
| 1644 | NO RECOGNIZED LOSSES |
| 1645 | NO RECOGNIZED LOSSES |
| 1646 | NO RECOGNIZED LOSSES |
| 1647 | NO RECOGNIZED LOSSES |
| 1648 | NO RECOGNIZED LOSSES |
| 1649 | NO RECOGNIZED LOSSES |
| 1651 | NO RECOGNIZED LOSSES |
| 1652 | NO RECOGNIZED LOSSES |
| 1653 | NO RECOGNIZED LOSSES |
| 1654 | NO RECOGNIZED LOSSES |
| 1656 | NO RECOGNIZED LOSSES |
| 1657 | NO RECOGNIZED LOSSES |
| 1658 | NO RECOGNIZED LOSSES |
| 1659 | NO RECOGNIZED LOSSES |
| 1661 | PURCHASED OUTSIDE CLASS PERIOD |
| 1664 | NO RECOGNIZED LOSSES |
| 1665 | NO RECOGNIZED LOSSES |
| 1667 | NO RECOGNIZED LOSSES |
| 1668 | NO RECOGNIZED LOSSES |
| 1669 | NO RECOGNIZED LOSSES |
| 1670 | NO RECOGNIZED LOSSES |
| 1671 | NO RECOGNIZED LOSSES |
| 1672 | NO RECOGNIZED LOSSES |
| 1673 | NO RECOGNIZED LOSSES |
| 1675 | NO RECOGNIZED LOSSES |
| 1676 | NO RECOGNIZED LOSSES |
| 1677 | PURCHASED OUTSIDE CLASS PERIOD |
| 1678 | NO RECOGNIZED LOSSES |
| 1679 | NO RECOGNIZED LOSSES |
| 1680 | NO RECOGNIZED LOSSES |
| 1683 | NO RECOGNIZED LOSSES |
| 1684 | NO RECOGNIZED LOSSES |
| 1704 | NO RECOGNIZED LOSSES |
| 1705 | NO RECOGNIZED LOSSES |
| 1706 | NO RECOGNIZED LOSSES |
| 1710 | NO RECOGNIZED LOSSES |
| 1715 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1750 | NO RECOGNIZED LOSSES |
| 1761 | NO RECOGNIZED LOSSES |
| 1764 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1766 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1781 | NO RECOGNIZED LOSSES |
| 1786 | NO RECOGNIZED LOSSES |
| 1787 | NO RECOGNIZED LOSSES |
| 1788 | NO RECOGNIZED LOSSES |
| 1789 | SHARES NOT PURCHASED |
| 1794 | SHARES NOT PURCHASED |
| 1801 | NO RECOGNIZED LOSSES |
| 1803 | NO RECOGNIZED LOSSES |
| 1804 | NO RECOGNIZED LOSSES |
| 1808 | NO RECOGNIZED LOSSES |
| 1810 | NO RECOGNIZED LOSSES |
| 1816 | NO RECOGNIZED LOSSES |
| 1822 | NO RECOGNIZED LOSSES |
| 1823 | NO RECOGNIZED LOSSES |
| 1824 | NO RECOGNIZED LOSSES |
| 1828 | NO RECOGNIZED LOSSES |
| 1829 | NO RECOGNIZED LOSSES |
| 1832 | NO RECOGNIZED LOSSES |
| 1835 | NO RECOGNIZED LOSSES |
| 1837 | NO RECOGNIZED LOSSES |
| 1847 | NO RECOGNIZED LOSSES |
| 1848 | NO RECOGNIZED LOSSES |
| 1858 | SHARES NOT PURCHASED |
| 1859 | NO RECOGNIZED LOSSES |
| 1861 | NO RECOGNIZED LOSSES |
| 1862 | NO RECOGNIZED LOSSES |
| 1863 | NO RECOGNIZED LOSSES |
| 1871 | NO RECOGNIZED LOSSES |
| 1872 | NO RECOGNIZED LOSSES |
| 1873 | NO RECOGNIZED LOSSES |
| 1874 | NO RECOGNIZED LOSSES |
| 1875 | NO RECOGNIZED LOSSES |
| 1876 | NO RECOGNIZED LOSSES |
| 1877 | NO RECOGNIZED LOSSES |
| 1879 | NO RECOGNIZED LOSSES |
| 1880 | NO RECOGNIZED LOSSES |
| 1881 | NO RECOGNIZED LOSSES |
| 1882 | NO RECOGNIZED LOSSES |
| 1883 | NO RECOGNIZED LOSSES |
| 1884 | NO RECOGNIZED LOSSES |
| 1885 | NO RECOGNIZED LOSSES |
| 1886 | NO RECOGNIZED LOSSES |
| 1887 | NO RECOGNIZED LOSSES |
| 1888 | NO RECOGNIZED LOSSES |
| 1889 | NO RECOGNIZED LOSSES |
| 1890 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1891 | NO RECOGNIZED LOSSES |
| 1892 | NO RECOGNIZED LOSSES |
| 1893 | NO RECOGNIZED LOSSES |
| 1894 | NO RECOGNIZED LOSSES |
| 1895 | NO RECOGNIZED LOSSES |
| 1896 | NO RECOGNIZED LOSSES |
| 1897 | NO RECOGNIZED LOSSES |
| 1898 | NO RECOGNIZED LOSSES |
| 1899 | NO RECOGNIZED LOSSES |
| 1900 | NO RECOGNIZED LOSSES |
| 1901 | NO RECOGNIZED LOSSES |
| 1902 | NO RECOGNIZED LOSSES |
| 1903 | NO RECOGNIZED LOSSES |
| 1904 | NO RECOGNIZED LOSSES |
| 1905 | NO RECOGNIZED LOSSES |
| 1906 | NO RECOGNIZED LOSSES |
| 1907 | NO RECOGNIZED LOSSES |
| 1908 | NO RECOGNIZED LOSSES |
| 1909 | NO RECOGNIZED LOSSES |
| 1910 | NO RECOGNIZED LOSSES |
| 1911 | NO RECOGNIZED LOSSES |
| 1912 | NO RECOGNIZED LOSSES |
| 1913 | NO RECOGNIZED LOSSES |
| 1914 | NO RECOGNIZED LOSSES |
| 1915 | NO RECOGNIZED LOSSES |
| 1916 | NO RECOGNIZED LOSSES |
| 1917 | NO RECOGNIZED LOSSES |
| 1918 | NO RECOGNIZED LOSSES |
| 1919 | NO RECOGNIZED LOSSES |
| 1920 | NO RECOGNIZED LOSSES |
| 1921 | NO RECOGNIZED LOSSES |
| 1922 | NO RECOGNIZED LOSSES |
| 1923 | NO RECOGNIZED LOSSES |
| 1924 | NO RECOGNIZED LOSSES |
| 1925 | NO RECOGNIZED LOSSES |
| 1926 | NO RECOGNIZED LOSSES |
| 1927 | NO RECOGNIZED LOSSES |
| 1928 | NO RECOGNIZED LOSSES |
| 1929 | NO RECOGNIZED LOSSES |
| 1931 | NO RECOGNIZED LOSSES |
| 1933 | NO RECOGNIZED LOSSES |
| 1945 | NO RECOGNIZED LOSSES |
| 1948 | NO RECOGNIZED LOSSES |
| 1956 | NO RECOGNIZED LOSSES |
| 1963 | NO RECOGNIZED LOSSES |
| 1965 | NO RECOGNIZED LOSSES |
| 1983 | NO RECOGNIZED LOSSES |
| 1988 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1995 | NO RECOGNIZED LOSSES |
| 1999 | NO RECOGNIZED LOSSES |
| 2003 | NO RECOGNIZED LOSSES |
| 2005 | NO RECOGNIZED LOSSES |
| 2006 | NO RECOGNIZED LOSSES |
| 2011 | NO RECOGNIZED LOSSES |
| 2016 | NO RECOGNIZED LOSSES |
| 2017 | NO RECOGNIZED LOSSES |
| 2023 | NO RECOGNIZED LOSSES |
| 2068 | NO RECOGNIZED LOSSES |
| 2070 | NO RECOGNIZED LOSSES |
| 2073 | NO RECOGNIZED LOSSES |
| 2074 | NO RECOGNIZED LOSSES |
| 2075 | NO RECOGNIZED LOSSES |
| 2077 | NO RECOGNIZED LOSSES |
| 2088 | NO RECOGNIZED LOSSES |
| 2090 | NO RECOGNIZED LOSSES |
| 2101 | NO RECOGNIZED LOSSES |
| 2113 | NO RECOGNIZED LOSSES |
| 2117 | NO RECOGNIZED LOSSES |
| 2123 | NO RECOGNIZED LOSSES |
| 2127 | NO RECOGNIZED LOSSES |
| 2128 | NO RECOGNIZED LOSSES |
| 2131 | NO RECOGNIZED LOSSES |
| 2133 | NO RECOGNIZED LOSSES |
| 2134 | NO RECOGNIZED LOSSES |
| 2137 | NO RECOGNIZED LOSSES |
| 2138 | NO RECOGNIZED LOSSES |
| 2139 | NO RECOGNIZED LOSSES |
| 2141 | SHARES NOT PURCHASED |
| 2146 | NO RECOGNIZED LOSSES |
| 2150 | NO RECOGNIZED LOSSES |
| 2151 | NO RECOGNIZED LOSSES |
| 2153 | NO RECOGNIZED LOSSES |
| 2158 | NO RECOGNIZED LOSSES |
| 2164 | NO RECOGNIZED LOSSES |
| 2165 | NO RECOGNIZED LOSSES |
| 2166 | NO RECOGNIZED LOSSES |
| 2168 | NO RECOGNIZED LOSSES |
| 2170 | NO RECOGNIZED LOSSES |
| 2171 | NO RECOGNIZED LOSSES |
| 2172 | NO RECOGNIZED LOSSES |
| 2173 | NO RECOGNIZED LOSSES |
| 2179 | NO RECOGNIZED LOSSES |
| 2194 | NO RECOGNIZED LOSSES |
| 2206 | NO RECOGNEZD LOSSES |
| 2246 | NO RECOGNIZED LOSSES |
| 2256 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2336 | NO RECOGNIZED LOSSES |
| 2369 | NO RECOGNIZED LOSSES |
| 2371 | NO RECOGNIZED LOSSES |
| 2375 | NO RECOGNIZED LOSSES |
| 2378 | NO RECOGNIZED LOSSES |
| 2382 | NO RECOGNIZED LOSSES |
| 2391 | NO RECOGNIZED LOSSES |
| 2407 | NO RECOGNIZED LOSSES |
| 2408 | NO RECOGNIZED LOSSES |
| 2409 | NO RECOGNIZED LOSSES |
| 2411 | NO RECOGNIZED LOSSES |
| 2418 | NO RECOGNIZED LOSSES |
| 2419 | NO RECOGNIZED LOSSES |
| 2428 | NO RECOGNIZED LOSSES |
| 2434 | NO RECOGNIZED LOSSES |
| 2435 | NO RECOGNIZED LOSSES |
| 2438 | NO RECOGNIZED LOSSES |
| 2439 | NO RECOGNIZED LOSSES |
| 2446 | NO RECOGNIZED LOSSES |
| 2447 | NO RECOGNIZED LOSSES |
| 2448 | NO RECOGNIZED LOSSES |
| 2456 | NO RECOGNIZED LOSSES |
| 2497 | SHARES NOT PURCHASED |
| 2499 | SHARES NOT PURCHASED |
| 2500 | SHARES NOT PURCHASED |
| 2501 | SHARES NOT PURCHASED |
| 2502 | SHARES NOT PURCHASED |
| 2503 | SHARES NOT PURCHASED |
| 2504 | SHARES NOT PURCHASED |
| 2505 | SHARES NOT PURCHASED |
| 2506 | SHARES NOT PURCHASED |
| 2507 | SHARES NOT PURCHASED |
| 2508 | SHARES NOT PURCHASED |
| 2510 | SHARES NOT PURCHASED |
| 2511 | SHARES NOT PURCHASED |
| 2512 | SHARES NOT PURCHASED |
| 2513 | SHARES NOT PURCHASED |
| 2514 | SHARES NOT PURCHASED |
| 2515 | SHARES NOT PURCHASED |
| 2517 | SHARES NOT PURCHASED |
| 2518 | SHARES NOT PURCHASED |
| 2519 | SHARES NOT PURCHASED |
| 2520 | SHARES NOT PURCHASED |
| 2521 | SHARES NOT PURCHASED |
| 2522 | SHARES NOT PURCHASED |
| 2523 | SHARES NOT PURCHASED |
| 2524 | SHARES NOT PURCHASED |
| 2525 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 2526 | SHARES NOT PURCHASED |
| 2527 | SHARES NOT PURCHASED |
| 2528 | SHARES NOT PURCHASED |
| 2529 | SHARES NOT PURCHASED |
| 2530 | SHARES NOT PURCHASED |
| 2531 | SHARES NOT PURCHASED |
| 2532 | SHARES NOT PURCHASED |
| 2533 | SHARES NOT PURCHASED |
| 2534 | SHARES NOT PURCHASED |
| 2535 | SHARES NOT PURCHASED |
| 2536 | SHARES NOT PURCHASED |
| 2537 | SHARES NOT PURCHASED |
| 2538 | SHARES NOT PURCHASED |
| 2539 | SHARES NOT PURCHASED |
| 2540 | SHARES NOT PURCHASED |
| 2541 | SHARES NOT PURCHASED |
| 2545 | SHARES NOT PURCHASED |
| 2546 | SHARES NOT PURCHASED |
| 2547 | NO RECOGNIZED LOSSES |
| 2550 | NO RECOGNIZED LOSSES |
| 2551 | NO RECOGNIZED LOSSES |
| 2554 | NO RECOGNIZED LOSSES |
| 2559 | SHARES NOT PURCHASED |
| 2560 | SHARES NOT PURCHASED |
| 2562 | NO RECOGNIZED LOSSES |
| 2563 | NO RECOGNIZED LOSSES |
| 2565 | SHARES SOLD SHORT |
| 2567 | NO RECOGNIZED LOSSES |
| 2569 | PURCHASED OUTSIDE CLASS PERIOD |
| 2570 | PURCHASED OUTSIDE CLASS PERIOD |
| 2573 | CLAIM WITHDRAWN |
| 2574 | CLAIM WITHDRAWN |
| 2575 | CLAIM WITHDRAWN |
| 2576 | CLAIM WITHDRAWN |
| 2577 | CLAIM WITHDRAWN |
| 2578 | CLAIM WITHDRAWN |
| 2579 | CLAIM WITHDRAWN |
| 2580 | CLAIM WITHDRAWN |
| 2581 | CLAIM WITHDRAWN |
| 2582 | CLAIM WITHDRAWN |
| 2583 | PURCHASED OUTSIDE CLASS PERIOD |
| 2584 | NO RECOGNIZED LOSSES |
| 2585 | NO RECOGNIZED LOSSES |
| 2593 | NO RECOGNIZED LOSSES |
| 2594 | NO RECOGNIZED LOSSES |
| 2595 | NO RECOGNIZED LOSSES |
| 2596 | NO RECOGNIZED LOSSES |
| 2597 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2598 | NO RECOGNIZED LOSSES |
| 2599 | NO RECOGNIZED LOSSES |
| 2600 | NO RECOGNIZED LOSSES |
| 2601 | NO RECOGNIZED LOSSES |
| 2602 | NO RECOGNIZED LOSSES |
| 2603 | NO RECOGNIZED LOSSES |
| 2604 | NO RECOGNIZED LOSSES |
| 2605 | NO RECOGNIZED LOSSES |
| 2606 | NO RECOGNIZED LOSSES |
| 2607 | NO RECOGNIZED LOSSES |
| 2608 | NO RECOGNIZED LOSSES |
| 2609 | NO RECOGNIZED LOSSES |
| 2610 | NO RECOGNIZED LOSSES |
| 2611 | NO RECOGNIZED LOSSES |
| 2612 | NO RECOGNIZED LOSSES |
| 2613 | NO RECOGNIZED LOSSES |
| 2614 | NO RECOGNIZED LOSSES |
| 2615 | NO RECOGNIZED LOSSES |
| 2616 | NO RECOGNIZED LOSSES |
| 2617 | NO RECOGNIZED LOSSES |
| 2618 | NO RECOGNIZED LOSSES |
| 2619 | NO RECOGNIZED LOSSES |
| 2620 | NO RECOGNIZED LOSSES |
| 2621 | NO RECOGNIZED LOSSES |
| 2622 | NO RECOGNIZED LOSSES |
| 2623 | NO RECOGNIZED LOSSES |
| 2624 | NO RECOGNIZED LOSSES |
| 2625 | NO RECOGNIZED LOSSES |
| 2626 | NO RECOGNIZED LOSSES |
| 2627 | NO RECOGNIZED LOSSES |
| 2628 | NO RECOGNIZED LOSSES |
| 2629 | NO RECOGNIZED LOSSES |
| 2630 | NO RECOGNIZED LOSSES |
| 2631 | NO RECOGNIZED LOSSES |
| 2632 | NO RECOGNIZED LOSSES |
| 2633 | NO RECOGNIZED LOSSES |
| 2634 | NO RECOGNIZED LOSSES |
| 2635 | NO RECOGNIZED LOSSES |
| 2636 | NO RECOGNIZED LOSSES |
| 2637 | NO RECOGNIZED LOSSES |
| 2638 | NO RECOGNIZED LOSSES |
| 2639 | SHARES SOLD SHORT |
| 2640 | PURCHASED OUTSIDE CLASS PERIOD |
| 2641 | NO RECOGNIZED LOSSES |
| 2642 | NO RECOGNIZED LOSSES |
| 2643 | NO RECOGNIZED LOSSES |
| 2644 | PURCHASED OUTSIDE CLASS PERIOD |
| 2646 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2647 | NO RECOGNIZED LOSSES |
| 2648 | NO RECOGNIZED LOSSES |
| 2649 | NO RECOGNIZED LOSSES |
| 2650 | NO RECOGNIZED LOSSES |
| 2651 | NO RECOGNIZED LOSSES |
| 2652 | NO RECOGNIZED LOSSES |
| 2653 | NO RECOGNIZED LOSSES |
| 2654 | NO RECOGNIZED LOSSES |
| 2655 | SHARES SOLD SHORT |
| 2656 | PURCHASED OUTSIDE CLASS PERIOD |
| 2659 | SHARES NOT PURCHASED |
| 2660 | NO RECOGNIZED LOSSES |
| 2661 | NO RECOGNIZED LOSSES |
| 2662 | NO RECOGNIZED LOSSES |
| 2663 | NO RECOGNIZED LOSSES |
| 2664 | NO RECOGNIZED LOSSES |
| 2665 | PURCHASED OUTSIDE CLASS PERIOD |
| 2666 | PURCHASED OUTSIDE CLASS PERIOD |
| 2667 | SHARES SOLD SHORT |
| 2668 | NO RECOGNIZED LOSSES |
| 2669 | NO RECOGNIZED LOSSES |
| 2670 | NO RECOGNIZED LOSSES |
| 2671 | NO RECOGNIZED LOSSES |
| 2672 | NO RECOGNIZED LOSSES |
| 2673 | SHARES SOLD SHORT |
| 2674 | NO RECOGNIZED LOSSES |
| 2675 | NO RECOGNIZED LOSSES |
| 2676 | PURCHASED OUTSIDE CLASS PERIOD |
| 2677 | PURCHASED OUTSIDE CLASS PERIOD |
| 2678 | PURCHASED OUTSIDE CLASS PERIOD |
| 2679 | PURCHASED OUTSIDE CLASS PERIOD |
| 2682 | NO RECOGNIZED LOSSES |
| 2683 | SHARES SOLD SHORT |
| 2684 | CLAIM WITHDRAWN |
| 2685 | CLAIM WITHDRAWN |
| 2686 | CLAIM WITHDRAWN |
| 2687 | CLAIM WITHDRAWN |
| 2688 | CLAIM WITHDRAWN |
| 2689 | CLAIM WITHDRAWN |
| 2690 | CLAIM WITHDRAWN |
| 2691 | CLAIM WITHDRAWN |
| 2692 | CLAIM WITHDRAWN |
| 2693 | CLAIM WITHDRAWN |
| 2694 | CLAIM WITHDRAWN |
| 2695 | CLAIM WITHDRAWN |
| 2696 | CLAIM WITHDRAWN |
| 2697 | CLAIM WITHDRAWN |
| 2698 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 2699 | CLAIM WITHDRAWN |
| 2700 | CLAIM WITHDRAWN |
| 2701 | CLAIM WITHDRAWN |
| 2702 | CLAIM WITHDRAWN |
| 2703 | NO RECOGNIZED LOSSES |
| 2708 | NO RECOGNIZED LOSSES |
| 2709 | NO RECOGNIZED LOSSES |
| 2710 | NO RECOGNIZED LOSSES |
| 2711 | NO RECOGNIZED LOSSES |
| 2712 | NO RECOGNIZED LOSSES |
| 2713 | NO RECOGNIZED LOSSES |
| 2714 | NO RECOGNIZED LOSSES |
| 2715 | NO RECOGNIZED LOSSES |
| 2716 | NO RECOGNIZED LOSSES |
| 2717 | NO RECOGNIZED LOSSES |
| 2718 | NO RECOGNIZED LOSSES |
| 2719 | NO RECOGNIZED LOSSES |
| 2720 | PURCHASED OUTSIDE CLASS PERIOD |
| 2721 | NO RECOGNIZED LOSSES |
| 2723 | NO RECOGNIZED LOSSES |
| 2724 | PURCHASED OUTSIDE CLASS PERIOD |
| 2725 | PURCHASED OUTSIDE CLASS PERIOD |
| 2728 | PURCHASED OUTSIDE CLASS PERIOD |
| 2731 | NO RECOGNIZED LOSSES |
| 2732 | NO RECOGNIZED LOSSES |
| 2734 | PURCHASED OUTSIDE CLASS PERIOD |
| 2735 | NO RECOGNIZED LOSSES |
| 2736 | NO RECOGNIZED LOSSES |
| 2737 | PURCHASED OUTSIDE CLASS PERIOD |
| 2738 | PURCHASED OUTSIDE CLASS PERIOD |
| 2743 | NO RECOGNIZED LOSSES |
| 2744 | NO RECOGNIZED LOSSES |
| 2745 | NO RECOGNIZED LOSSES |
| 2746 | NO RECOGNIZED LOSSES |
| 2747 | NO RECOGNIZED LOSSES |
| 2748 | NO RECOGNIZED LOSSES |
| 2749 | NO RECOGNIZED LOSSES |
| 2750 | NO RECOGNIZED LOSSES |
| 2751 | NO RECOGNIZED LOSSES |
| 2753 | NO RECOGNIZED LOSSES |
| 2754 | NO RECOGNIZED LOSSES |
| 2755 | NO RECOGNIZED LOSSES |
| 2756 | NO RECOGNIZED LOSSES |
| 2757 | NO RECOGNIZED LOSSES |
| 2758 | NO RECOGNIZED LOSSES |
| 2759 | NO RECOGNIZED LOSSES |
| 2760 | NO RECOGNIZED LOSSES |
| 2761 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2762 | NO RECOGNIZED LOSSES |
| 2763 | NO RECOGNIZED LOSSES |
| 2765 | PURCHASED OUTSIDE CLASS PERIOD |
| 2769 | NO RECOGNIZED LOSSES |
| 2770 | NO RECOGNIZED LOSSES |
| 2771 | NO RECOGNIZED LOSSES |
| 2772 | NO RECOGNIZED LOSSES |
| 2773 | NO RECOGNIZED LOSSES |
| 2774 | NO RECOGNIZED LOSSES |
| 2784 | PURCHASED OUTSIDE CLASS PERIOD |
| 2785 | PURCHASED OUTSIDE CLASS PERIOD |
| 2786 | NO RECOGNIZED LOSSES |
| 2788 | SHARES NOT PURCHASED |
| 2789 | NO RECOGNIZED LOSSES |
| 2795 | PURCHASED OUTSIDE CLASS PERIOD |
| 2798 | PURCHASED OUTSIDE CLASS PERIOD |
| 2801 | PURCHASED OUTSIDE CLASS PERIOD |
| 2810 | NO RECOGNIZED LOSSES |
| 2812 | PURCHASED OUTSIDE CLASS PERIOD |
| 2813 | PURCHASED OUTSIDE CLASS PERIOD |
| 2814 | PURCHASED OUTSIDE CLASS PERIOD |
| 2818 | PURCHASED OUTSIDE CLASS PERIOD |
| 2822 | PURCHASED OUTSIDE CLASS PERIOD |
| 2826 | PURCHASED OUTSIDE CLASS PERIOD |
| 2827 | PURCHASED OUTSIDE CLASS PERIOD |
| 2832 | PURCHASED OUTSIDE CLASS PERIOD |
| 2833 | PURCHASED OUTSIDE CLASS PERIOD |
| 2834 | PURCHASED OUTSIDE CLASS PERIOD |
| 2835 | PURCHASED OUTSIDE CLASS PERIOD |
| 2851 | PURCHASED OUTSIDE CLASS PERIOD |
| 2858 | NO RECOGNIZED LOSSES |
| 2869 | NO RECOGNIZED LOSSES |
| 2870 | PURCHASED OUTSIDE CLASS PERIOD |
| 2871 | NO RECOGNIZED LOSSES |
| 2872 | NO RECOGNIZED LOSSES |
| 2873 | NO RECOGNIZED LOSSES |
| 2877 | NO RECOGNIZED LOSSES |
| 2884 | NO RECOGNIZED LOSSES |
| 2897 | PURCHASED OUTSIDE CLASS PERIOD |
| 2899 | NO RECOGNIZED LOSSES |
| 2914 | PURCHASED OUTSIDE CLASS PERIOD |
| 2916 | PURCHASED OUTSIDE CLASS PERIOD |
| 2918 | PURCHASED OUTSIDE CLASS PERIOD |
| 2919 | PURCHASED OUTSIDE CLASS PERIOD |
| 2920 | PURCHASED OUTSIDE CLASS PERIOD |
| 2921 | PURCHASED OUTSIDE CLASS PERIOD |
| 2922 | PURCHASED OUTSIDE CLASS PERIOD |
| 2925 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS                                                           **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2926 | PURCHASED OUTSIDE CLASS PERIOD |
| 2927 | PURCHASED OUTSIDE CLASS PERIOD |
| 2928 | PURCHASED OUTSIDE CLASS PERIOD |
| 2929 | PURCHASED OUTSIDE CLASS PERIOD |
| 2931 | PURCHASED OUTSIDE CLASS PERIOD |
| 2933 | SHARES NOT PURCHASED |
| 2934 | PURCHASED OUTSIDE CLASS PERIOD |
| 2935 | PURCHASED OUTSIDE CLASS PERIOD |
| 2940 | PURCHASED OUTSIDE CLASS PERIOD |
| 2941 | PURCHASED OUTSIDE CLASS PERIOD |
| 2942 | PURCHASED OUTSIDE CLASS PERIOD |
| 2944 | PURCHASED OUTSIDE CLASS PERIOD |
| 2946 | PURCHASED OUTSIDE CLASS PERIOD |
| 2948 | PURCHASED OUTSIDE CLASS PERIOD |
| 2952 | PURCHASED OUTSIDE CLASS PERIOD |
| 2953 | PURCHASED OUTSIDE CLASS PERIOD |
| 2956 | PURCHASED OUTSIDE CLASS PERIOD |
| 2957 | PURCHASED OUTSIDE CLASS PERIOD |
| 2960 | PURCHASED OUTSIDE CLASS PERIOD |
| 2961 | NO RECOGNIZED LOSSES |
| 2962 | PURCHASED OUTSIDE CLASS PERIOD |
| 2964 | PURCHASED OUTSIDE CLASS PERIOD |
| 2965 | PURCHASED OUTSIDE CLASS PERIOD |
| 2967 | PURCHASED OUTSIDE CLASS PERIOD |
| 2968 | NO RECOGNIZED LOSSES |
| 2969 | NO RECOGNIZED LOSSES |
| 2970 | NO RECOGNIZED LOSSES |
| 2971 | NO RECOGNIZED LOSSES |
| 2972 | NO RECOGNIZED LOSSES |
| 2974 | PURCHASED OUTSIDE CLASS PERIOD |
| 2975 | PURCHASED OUTSIDE CLASS PERIOD |
| 2984 | NO RECOGNIZED LOSSES |
| 2985 | NO RECOGNIZED LOSSES |
| 2986 | NO RECOGNIZED LOSSES |
| 2987 | NO RECOGNIZED LOSSES |
| 2988 | NO RECOGNIZED LOSSES |
| 2989 | NO RECOGNIZED LOSSES |
| 2990 | NO RECOGNIZED LOSSES |
| 2991 | NO RECOGNIZED LOSSES |
| 2992 | NO RECOGNIZED LOSSES |
| 2995 | NO RECOGNIZED LOSSES |
| 2996 | NO RECOGNIZED LOSSES |
| 2997 | NO RECOGNIZED LOSSES |
| 3001 | SHARES NOT PURCHASED |
| 3002 | SHARES NOT PURCHASED |
| 3004 | SHARES NOT PURCHASED |
| 3005 | SHARES NOT PURCHASED |
| 3006 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3007 | SHARES NOT PURCHASED |
| 3008 | SHARES NOT PURCHASED |
| 3012 | NO RECOGNIZED LOSSES |
| 3013 | NO RECOGNIZED LOSSES |
| 3014 | NO RECOGNIZED LOSSES |
| 3015 | NO RECOGNIZED LOSSES |
| 3016 | NO RECOGNIZED LOSSES |
| 3018 | SHARES NOT PURCHASED |
| 3020 | NO RECOGNIZED LOSSES |
| 3021 | NO RECOGNIZED LOSSES |
| 3023 | NO RECOGNIZED LOSSES |
| 3024 | SHARES NOT PURCHASED |
| 3028 | NO RECOGNIZED LOSSES |
| 3029 | NO RECOGNIZED LOSSES |
| 3030 | NO RECOGNIZED LOSSES |
| 3031 | NO RECOGNIZED LOSSES |
| 3032 | NO RECOGNIZED LOSSES |
| 3036 | NO RECOGNIZED LOSSES |
| 3038 | NO RECOGNIZED LOSSES |
| 3041 | PURCHASED OUTSIDE CLASS PERIOD |
| 3042 | PURCHASED OUTSIDE CLASS PERIOD |
| 3043 | NO RECOGNIZED LOSSES |
| 3044 | NO RECOGNIZED LOSSES |
| 3045 | NO RECOGNIZED LOSSES |
| 3049 | SHARES NOT PURCHASED |
| 3050 | DUPLICATE CLAIM FILED |
| 3052 | NO RECOGNIZED LOSSES |
| 3054 | NO RECOGNIZED LOSSES |
| 3055 | PURCHASED OUTSIDE CLASS PERIOD |
| 3057 | NO RECOGNIZED LOSSES |
| 3058 | NO RECOGNIZED LOSSES |
| 3059 | SHARES SOLD SHORT |
| 3060 | SHARES SOLD SHORT |
| 3061 | NO RECOGNIZED LOSSES |
| 3062 | NO RECOGNIZED LOSSES |
| 3063 | NO RECOGNIZED LOSSES |
| 3064 | NO RECOGNIZED LOSSES |
| 3065 | NO RECOGNIZED LOSSES |
| 3066 | NO RECOGNIZED LOSSES |
| 3067 | NO RECOGNIZED LOSSES |
| 3068 | NO RECOGNIZED LOSSES |
| 3069 | NO RECOGNIZED LOSSES |
| 3070 | NO RECOGNIZED LOSSES |
| 3075 | NO RECOGNIZED LOSSES |
| 3076 | NO RECOGNIZED LOSSES |
| 3078 | NO RECOGNIZED LOSSES |
| 3079 | NO RECOGNIZED LOSSES |
| 3082 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3083 | NO RECOGNIZED LOSSES |
| 3087 | SHARES NOT PURCHASED |
| 3088 | SHARES NOT PURCHASED |
| 3089 | NO RECOGNIZED LOSSES |
| 3090 | NO RECOGNIZED LOSSES |
| 3092 | SHARES NOT PURCHASED |
| 3094 | SHARES NOT PURCHASED |
| 3097 | SHARES NOT PURCHASED |
| 3099 | NO RECOGNIZED LOSSES |
| 3100 | NO RECOGNIZED LOSSES |
| 3101 | NO RECOGNIZED LOSSES |
| 3102 | SHARES NOT PURCHASED |
| 3103 | NO RECOGNIZED LOSSES |
| 3105 | NO RECOGNIZED LOSSES |
| 3106 | NO RECOGNIZED LOSSES |
| 3108 | NO RECOGNIZED LOSSES |
| 3110 | NO RECOGNIZED LOSSES |
| 3111 | SHARES NOT PURCHASED |
| 3112 | SHARES NOT PURCHASED |
| 3119 | NO RECOGNIZED LOSSES |
| 3120 | NO RECOGNIZED LOSSES |
| 3121 | NO RECOGNIZED LOSSES |
| 3122 | NO RECOGNIZED LOSSES |
| 3123 | NO RECOGNIZED LOSSES |
| 3126 | NO RECOGNIZED LOSSES |
| 3127 | NO RECOGNIZED LOSSES |
| 3130 | NO RECOGNIZED LOSSES |
| 3131 | PURCHASED OUTSIDE CLASS PERIOD |
| 3132 | PURCHASED OUTSIDE CLASS PERIOD |
| 3134 | NO RECOGNIZED LOSSES |
| 3135 | NO RECOGNIZED LOSSES |
| 3136 | NO RECOGNIZED LOSSES |
| 3138 | NO RECOGNIZED LOSSES |
| 3139 | NO RECOGNIZED LOSSES |
| 3140 | CLAIM WITHDRAWN |
| 3141 | NO RECOGNIZED LOSSES |
| 3142 | NO RECOGNIZED LOSSES |
| 3143 | CLAIM WITHDRAWN |
| 3152 | NO RECOGNIZED LOSSES |
| 3156 | NO RECOGNIZED LOSSES |
| 3157 | NO RECOGNIZED LOSSES |
| 3158 | NO RECOGNIZED LOSSES |
| 3160 | NO RECOGNIZED LOSSES |
| 3161 | NO RECOGNIZED LOSSES |
| 3162 | NO RECOGNIZED LOSSES |
| 3164 | NO RECOGNIZED LOSSES |
| 3165 | NO RECOGNIZED LOSSES |
| 3166 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3167 | NO RECOGNIZED LOSSES |
| 3168 | NO RECOGNIZED LOSSES |
| 3169 | NO RECOGNIZED LOSSES |
| 3173 | NO RECOGNIZED LOSSES |
| 3174 | NO RECOGNIZED LOSSES |
| 3175 | NO RECOGNIZED LOSSES |
| 3176 | NO RECOGNIZED LOSSES |
| 3177 | NO RECOGNIZED LOSSES |
| 3180 | NO RECOGNIZED LOSSES |
| 3181 | SHARES SOLD SHORT |
| 3182 | SHARES SOLD SHORT |
| 3183 | SHARES SOLD SHORT |
| 3184 | NO RECOGNIZED LOSSES |
| 3185 | NO RECOGNIZED LOSSES |
| 3186 | SHARES SOLD SHORT |
| 3187 | SHARES SOLD SHORT |
| 3188 | SHARES SOLD SHORT |
| 3190 | PURCHASED OUTSIDE CLASS PERIOD |
| 3191 | SHARES SOLD SHORT |
| 3192 | NO RECOGNIZED LOSSES |
| 3193 | NO RECOGNIZED LOSSES |
| 3194 | NO RECOGNIZED LOSSES |
| 3195 | NO RECOGNIZED LOSSES |
| 3196 | NO RECOGNIZED LOSSES |
| 3197 | NO RECOGNIZED LOSSES |
| 3199 | NO RECOGNIZED LOSSES |
| 3200 | NO RECOGNIZED LOSSES |
| 3201 | NO RECOGNIZED LOSSES |
| 3202 | NO RECOGNIZED LOSSES |
| 3203 | NO RECOGNIZED LOSSES |
| 3204 | NO RECOGNIZED LOSSES |
| 3205 | NO RECOGNIZED LOSSES |
| 3206 | NO RECOGNIZED LOSSES |
| 3207 | SHARES NOT PURCHASED |
| 3208 | NO RECOGNIZED LOSSES |
| 3209 | NO RECOGNIZED LOSSES |
| 3210 | NO RECOGNIZED LOSSES |
| 3211 | NO RECOGNIZED LOSSES |
| 3212 | NO RECOGNIZED LOSSES |
| 3213 | NO RECOGNIZED LOSSES |
| 3214 | NO RECOGNIZED LOSSES |
| 3222 | NO RECOGNIZED LOSSES |
| 3223 | NO RECOGNIZED LOSSES |
| 3224 | NO RECOGNIZED LOSSES |
| 3225 | NO RECOGNIZED LOSSES |
| 3227 | NO RECOGNIZED LOSSES |
| 3229 | NO RECOGNIZED LOSSES |
| 3230 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3231 | NO RECOGNIZED LOSSES |
| 3232 | NO RECOGNIZED LOSSES |
| 3233 | NO RECOGNIZED LOSSES |
| 3234 | NO RECOGNIZED LOSSES |
| 3235 | NO RECOGNIZED LOSSES |
| 3236 | PURCHASED OUTSIDE CLASS PERIOD |
| 3237 | NO RECOGNIZED LOSSES |
| 3238 | NO RECOGNIZED LOSSES |
| 3239 | NO RECOGNIZED LOSSES |
| 3241 | NO RECOGNIZED LOSSES |
| 3242 | NO RECOGNIZED LOSSES |
| 3243 | NO RECOGNIZED LOSSES |
| 3244 | NO RECOGNIZED LOSSES |
| 3245 | PURCHASED OUTSIDE CLASS PERIOD |
| 3246 | NO RECOGNIZED LOSSES |
| 3247 | NO RECOGNIZED LOSSES |
| 3248 | NO RECOGNIZED LOSSES |
| 3249 | NO RECOGNIZED LOSSES |
| 3250 | NO RECOGNIZED LOSSES |
| 3251 | NO RECOGNIZED LOSSES |
| 3254 | NO RECOGNIZED LOSSES |
| 3255 | NO RECOGNIZED LOSSES |
| 3256 | NO RECOGNIZED LOSSES |
| 3257 | NO RECOGNIZED LOSSES |
| 3259 | NO RECOGNIZED LOSSES |
| 3260 | NO RECOGNIZED LOSSES |
| 3261 | NO RECOGNIZED LOSSES |
| 3262 | PURCHASED OUTSIDE CLASS PERIOD |
| 3263 | NO RECOGNIZED LOSSES |
| 3264 | NO RECOGNIZED LOSSES |
| 3266 | NO RECOGNIZED LOSSES |
| 3267 | NO RECOGNIZED LOSSES |
| 3268 | NO RECOGNIZED LOSSES |
| 3269 | NO RECOGNIZED LOSSES |
| 3270 | NO RECOGNIZED LOSSES |
| 3271 | PURCHASED OUTSIDE CLASS PERIOD |
| 3272 | NO RECOGNIZED LOSSES |
| 3273 | NO RECOGNIZED LOSSES |
| 3274 | NO RECOGNIZED LOSSES |
| 3275 | NO RECOGNIZED LOSSES |
| 3276 | PURCHASED OUTSIDE CLASS PERIOD |
| 3278 | NO RECOGNIZED LOSSES |
| 3279 | NO RECOGNIZED LOSSES |
| 3280 | NO RECOGNIZED LOSSES |
| 3281 | NO RECOGNIZED LOSSES |
| 3282 | NO RECOGNIZED LOSSES |
| 3283 | NO RECOGNIZED LOSSES |
| 3285 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3286 | NO RECOGNIZED LOSSES |
| 3288 | PURCHASED OUTSIDE CLASS PERIOD |
| 3289 | NO RECOGNIZED LOSSES |
| 3290 | NO RECOGNIZED LOSSES |
| 3291 | NO RECOGNIZED LOSSES |
| 3292 | PURCHASED OUTSIDE CLASS PERIOD |
| 3293 | NO RECOGNIZED LOSSES |
| 3294 | NO RECOGNIZED LOSSES |
| 3295 | NO RECOGNIZED LOSSES |
| 3298 | NO RECOGNIZED LOSSES |
| 3299 | NO RECOGNIZED LOSSES |
| 3300 | NO RECOGNIZED LOSSES |
| 3301 | NO RECOGNIZED LOSSES |
| 3302 | NO RECOGNIZED LOSSES |
| 3303 | NO RECOGNIZED LOSSES |
| 3304 | PURCHASED OUTSIDE CLASS PERIOD |
| 3305 | NO RECOGNIZED LOSSES |
| 3306 | NO RECOGNIZED LOSSES |
| 3307 | NO RECOGNIZED LOSSES |
| 3308 | NO RECOGNIZED LOSSES |
| 3309 | PURCHASED OUTSIDE CLASS PERIOD |
| 3310 | NO RECOGNIZED LOSSES |
| 3311 | NO RECOGNIZED LOSSES |
| 3312 | NO RECOGNIZED LOSSES |
| 3313 | NO RECOGNIZED LOSSES |
| 3314 | NO RECOGNIZED LOSSES |
| 3315 | NO RECOGNIZED LOSSES |
| 3316 | NO RECOGNIZED LOSSES |
| 3317 | NO RECOGNIZED LOSSES |
| 3318 | NO RECOGNIZED LOSSES |
| 3319 | NO RECOGNIZED LOSSES |
| 3321 | PURCHASED OUTSIDE CLASS PERIOD |
| 3322 | NO RECOGNIZED LOSSES |
| 3323 | NO RECOGNIZED LOSSES |
| 3324 | NO RECOGNIZED LOSSES |
| 3325 | PURCHASED OUTSIDE CLASS PERIOD |
| 3326 | NO RECOGNIZED LOSSES |
| 3327 | NO RECOGNIZED LOSSES |
| 3328 | NO RECOGNIZED LOSSES |
| 3329 | NO RECOGNIZED LOSSES |
| 3330 | NO RECOGNIZED LOSSES |
| 3331 | NO RECOGNIZED LOSSES |
| 3332 | NO RECOGNIZED LOSSES |
| 3333 | NO RECOGNIZED LOSSES |
| 3334 | NO RECOGNIZED LOSSES |
| 3336 | NO RECOGNIZED LOSSES |
| 3337 | NO RECOGNIZED LOSSES |
| 3338 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3339 | NO RECOGNIZED LOSSES |
| 3340 | NO RECOGNIZED LOSSES |
| 3341 | NO RECOGNIZED LOSSES |
| 3343 | NO RECOGNIZED LOSSES |
| 3344 | NO RECOGNIZED LOSSES |
| 3345 | PURCHASED OUTSIDE CLASS PERIOD |
| 3346 | NO RECOGNIZED LOSSES |
| 3347 | NO RECOGNIZED LOSSES |
| 3348 | NO RECOGNIZED LOSSES |
| 3349 | NO RECOGNIZED LOSSES |
| 3350 | NO RECOGNIZED LOSSES |
| 3351 | NO RECOGNIZED LOSSES |
| 3355 | NO RECOGNIZED LOSSES |
| 3356 | PURCHASED OUTSIDE CLASS PERIOD |
| 3357 | NO RECOGNIZED LOSSES |
| 3358 | NO RECOGNIZED LOSSES |
| 3359 | NO RECOGNIZED LOSSES |
| 3360 | PURCHASED OUTSIDE CLASS PERIOD |
| 3361 | NO RECOGNIZED LOSSES |
| 3362 | NO RECOGNIZED LOSSES |
| 3364 | PURCHASED OUTSIDE CLASS PERIOD |
| 3365 | NO RECOGNIZED LOSSES |
| 3366 | NO RECOGNIZED LOSSES |
| 3367 | NO RECOGNIZED LOSSES |
| 3368 | NO RECOGNIZED LOSSES |
| 3370 | NO RECOGNIZED LOSSES |
| 3371 | NO RECOGNIZED LOSSES |
| 3373 | PURCHASED OUTSIDE CLASS PERIOD |
| 3374 | NO RECOGNIZED LOSSES |
| 3375 | NO RECOGNIZED LOSSES |
| 3376 | PURCHASED OUTSIDE CLASS PERIOD |
| 3377 | NO RECOGNIZED LOSSES |
| 3378 | PURCHASED OUTSIDE CLASS PERIOD |
| 3379 | NO RECOGNIZED LOSSES |
| 3380 | NO RECOGNIZED LOSSES |
| 3381 | NO RECOGNIZED LOSSES |
| 3382 | NO RECOGNIZED LOSSES |
| 3383 | PURCHASED OUTSIDE CLASS PERIOD |
| 3384 | NO RECOGNIZED LOSSES |
| 3385 | NO RECOGNIZED LOSSES |
| 3387 | NO RECOGNIZED LOSSES |
| 3388 | NO RECOGNIZED LOSSES |
| 3389 | NO RECOGNIZED LOSSES |
| 3390 | NO RECOGNIZED LOSSES |
| 3391 | NO RECOGNIZED LOSSES |
| 3392 | PURCHASED OUTSIDE CLASS PERIOD |
| 3393 | NO RECOGNIZED LOSSES |
| 3394 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3395 | NO RECOGNIZED LOSSES |
| 3396 | NO RECOGNIZED LOSSES |
| 3397 | NO RECOGNIZED LOSSES |
| 3399 | NO RECOGNIZED LOSSES |
| 3401 | NO RECOGNIZED LOSSES |
| 3402 | NO RECOGNIZED LOSSES |
| 3404 | NO RECOGNIZED LOSSES |
| 3407 | NO RECOGNIZED LOSSES |
| 3408 | NO RECOGNIZED LOSSES |
| 3409 | NO RECOGNIZED LOSSES |
| 3410 | NO RECOGNIZED LOSSES |
| 3411 | NO RECOGNIZED LOSSES |
| 3412 | NO RECOGNIZED LOSSES |
| 3413 | NO RECOGNIZED LOSSES |
| 3414 | PURCHASED OUTSIDE CLASS PERIOD |
| 3415 | PURCHASED OUTSIDE CLASS PERIOD |
| 3416 | NO RECOGNIZED LOSSES |
| 3417 | NO RECOGNIZED LOSSES |
| 3418 | NO RECOGNIZED LOSSES |
| 3425 | NO RECOGNIZED LOSSES |
| 3427 | NO RECOGNIZED LOSSES |
| 3428 | PURCHASED OUTSIDE CLASS PERIOD |
| 3429 | PURCHASED OUTSIDE CLASS PERIOD |
| 3432 | PURCHASED OUTSIDE CLASS PERIOD |
| 3433 | NO RECOGNIZED LOSSES |
| 3435 | PURCHASED OUTSIDE CLASS PERIOD |
| 3436 | NO RECOGNIZED LOSSES |
| 3437 | NO RECOGNIZED LOSSES |
| 3438 | PURCHASED OUTSIDE CLASS PERIOD |
| 3439 | NO RECOGNIZED LOSSES |
| 3440 | NO RECOGNIZED LOSSES |
| 3441 | NO RECOGNIZED LOSSES |
| 3443 | NO RECOGNIZED LOSSES |
| 3444 | NO RECOGNIZED LOSSES |
| 3445 | PURCHASED OUTSIDE CLASS PERIOD |
| 3446 | NO RECOGNIZED LOSSES |
| 3448 | NO RECOGNIZED LOSSES |
| 3450 | NO RECOGNIZED LOSSES |
| 3451 | PURCHASED OUTSIDE CLASS PERIOD |
| 3452 | NO RECOGNIZED LOSSES |
| 3453 | NO RECOGNIZED LOSSES |
| 3454 | NO RECOGNIZED LOSSES |
| 3456 | PURCHASED OUTSIDE CLASS PERIOD |
| 3457 | NO RECOGNIZED LOSSES |
| 3458 | NO RECOGNIZED LOSSES |
| 3461 | PURCHASED OUTSIDE CLASS PERIOD |
| 3463 | NO RECOGNIZED LOSSES |
| 3464 | CLAIM WITHDRAWN |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 3465 | NO RECOGNIZED LOSSES |
| 3466 | NO RECOGNIZED LOSSES |
| 3470 | CLAIM WITHDRAWN |
| 3473 | NO RECOGNIZED LOSSES |
| 3476 | NO RECOGNIZED LOSSES |
| 3477 | NO RECOGNIZED LOSSES |
| 3479 | CLAIM WITHDRAWN |
| 3480 | NO RECOGNIZED LOSSES |
| 3481 | CLAIM WITHDRAWN |
| 3487 | CLAIM WITHDRAWN |
| 3490 | NO RECOGNIZED LOSSES |
| 3491 | NO RECOGNIZED LOSSES |
| 3493 | NO RECOGNIZED LOSSES |
| 3495 | NO RECOGNIZED LOSSES |
| 3496 | CLAIM WITHDRAWN |
| 3498 | NO RECOGNIZED LOSSES |
| 3501 | NO RECOGNIZED LOSSES |
| 3502 | NO RECOGNIZED LOSSES |
| 3504 | NO RECOGNIZED LOSSES |
| 3505 | NO RECOGNIZED LOSSES |
| 3506 | SHARES SOLD SHORT |
| 3507 | NO RECOGNIZED LOSSES |
| 3508 | CLAIM WITHDRAWN |
| 3509 | NO RECOGNIZED LOSSES |
| 3512 | NO RECOGNIZED LOSSES |
| 3513 | NO RECOGNIZED LOSSES |
| 3516 | NO RECOGNIZED LOSSES |
| 3517 | NO RECOGNIZED LOSSES |
| 3518 | NO RECOGNIZED LOSSES |
| 3519 | NO RECOGNIZED LOSSES |
| 3522 | NO RECOGNIZED LOSSES |
| 3524 | NO RECOGNIZED LOSSES |
| 3525 | NO RECOGNIZED LOSSES |
| 3526 | NO RECOGNIZED LOSSES |
| 3527 | NO RECOGNIZED LOSSES |
| 3532 | NO RECOGNIZED LOSSES |
| 3533 | NO RECOGNIZED LOSSES |
| 3534 | NO RECOGNIZED LOSSES |
| 3535 | CLAIM WITHDRAWN |
| 3536 | NO RECOGNIZED LOSSES |
| 3537 | NO RECOGNIZED LOSSES |
| 3538 | NO RECOGNIZED LOSSES |
| 3539 | NO RECOGNIZED LOSSES |
| 3542 | NO RECOGNIZED LOSSES |
| 3546 | NO RECOGNIZED LOSSES |
| 3547 | PURCHASED OUTSIDE CLASS PERIOD |
| 3548 | NO RECOGNIZED LOSSES |
| 3555 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3556 | NO RECOGNIZED LOSSES |
| 3557 | NO RECOGNIZED LOSSES |
| 3559 | NO RECOGNIZED LOSSES |
| 3563 | NO RECOGNIZED LOSSES |
| 3564 | NO RECOGNIZED LOSSES |
| 3565 | NO RECOGNIZED LOSSES |
| 3566 | NO RECOGNIZED LOSSES |
| 3568 | NO RECOGNIZED LOSSES |
| 3569 | CLAIM WITHDRAWN |
| 3571 | NO RECOGNIZED LOSSES |
| 3572 | NO RECOGNIZED LOSSES |
| 3573 | NO RECOGNIZED LOSSES |
| 3575 | NO RECOGNIZED LOSSES |
| 3576 | CLAIM WITHDRAWN |
| 3578 | NO RECOGNIZED LOSSES |
| 3580 | NO RECOGNIZED LOSSES |
| 3581 | NO RECOGNIZED LOSSES |
| 3583 | CLAIM WITHDRAWN |
| 3584 | NO RECOGNIZED LOSSES |
| 3585 | NO RECOGNIZED LOSSES |
| 3586 | CLAIM WITHDRAWN |
| 3587 | NO RECOGNIZED LOSSES |
| 3588 | NO RECOGNIZED LOSSES |
| 3590 | NO RECOGNIZED LOSSES |
| 3591 | NO RECOGNIZED LOSSES |
| 3592 | PURCHASED OUTSIDE CLASS PERIOD |
| 3596 | NO RECOGNIZED LOSSES |
| 3597 | NO RECOGNIZED LOSSES |
| 3598 | NO RECOGNIZED LOSSES |
| 3599 | NO RECOGNIZED LOSSES |
| 3600 | NO RECOGNIZED LOSSES |
| 3603 | NO RECOGNIZED LOSSES |
| 3604 | NO RECOGNIZED LOSSES |
| 3605 | NO RECOGNIZED LOSSES |
| 3607 | NO RECOGNIZED LOSSES |
| 3608 | NO RECOGNIZED LOSSES |
| 3610 | NO RECOGNIZED LOSSES |
| 3612 | NO RECOGNIZED LOSSES |
| 3613 | NO RECOGNIZED LOSSES |
| 3616 | NO RECOGNIZED LOSSES |
| 3618 | NO RECOGNIZED LOSSES |
| 3619 | CLAIM WITHDRAWN |
| 3621 | CLAIM WITHDRAWN |
| 3622 | CLAIM WITHDRAWN |
| 3623 | NO RECOGNIZED LOSSES |
| 3624 | NO RECOGNIZED LOSSES |
| 3628 | NO RECOGNIZED LOSSES |
| 3629 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3630 | CLAIM WITHDRAWN |
| 3633 | SHARES SOLD SHORT |
| 3636 | NO RECOGNIZED LOSSES |
| 3638 | NO RECOGNIZED LOSSES |
| 3639 | NO RECOGNIZED LOSSES |
| 3641 | NO RECOGNIZED LOSSES |
| 3642 | NO RECOGNIZED LOSSES |
| 3645 | NO RECOGNIZED LOSSES |
| 3646 | NO RECOGNIZED LOSSES |
| 3649 | CLAIM WITHDRAWN |
| 3651 | NO RECOGNIZED LOSSES |
| 3653 | NO RECOGNIZED LOSSES |
| 3654 | CLAIM WITHDRAWN |
| 3655 | NO RECOGNIZED LOSSES |
| 3656 | NO RECOGNIZED LOSSES |
| 3657 | NO RECOGNIZED LOSSES |
| 3658 | NO RECOGNIZED LOSSES |
| 3659 | CLAIM WITHDRAWN |
| 3661 | NO RECOGNIZED LOSSES |
| 3665 | NO RECOGNIZED LOSSES |
| 3666 | NO RECOGNIZED LOSSES |
| 3668 | NO RECOGNIZED LOSSES |
| 3669 | CLAIM WITHDRAWN |
| 3670 | CLAIM WITHDRAWN |
| 3671 | NO RECOGNIZED LOSSES |
| 3672 | NO RECOGNIZED LOSSES |
| 3673 | NO RECOGNIZED LOSSES |
| 3675 | NO RECOGNIZED LOSSES |
| 3676 | NO RECOGNIZED LOSSES |
| 3680 | NO RECOGNIZED LOSSES |
| 3684 | NO RECOGNIZED LOSSES |
| 3686 | NO RECOGNIZED LOSSES |
| 3687 | NO RECOGNIZED LOSSES |
| 3688 | NO RECOGNIZED LOSSES |
| 3691 | NO RECOGNIZED LOSSES |
| 3692 | SHARES NOT PURCHASED |
| 3693 | NO RECOGNIZED LOSSES |
| 3694 | NO RECOGNIZED LOSSES |
| 3695 | NO RECOGNIZED LOSSES |
| 3696 | NO RECOGNIZED LOSSES |
| 3697 | NO RECOGNIZED LOSSES |
| 3698 | NO RECOGNIZED LOSSES |
| 3699 | PURCHASED OUTSIDE CLASS PERIOD |
| 3700 | PURCHASED OUTSIDE CLASS PERIOD |
| 3701 | NO RECOGNIZED LOSSES |
| 3702 | NO RECOGNIZED LOSSES |
| 3703 | NO RECOGNIZED LOSSES |
| 3704 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3705 | NO RECOGNIZED LOSSES |
| 3706 | NO RECOGNIZED LOSSES |
| 3707 | NO RECOGNIZED LOSSES |
| 3708 | NO RECOGNIZED LOSSES |
| 3709 | NO RECOGNIZED LOSSES |
| 3710 | NO RECOGNIZED LOSSES |
| 3711 | NO RECOGNIZED LOSSES |
| 3712 | NO RECOGNIZED LOSSES |
| 3713 | NO RECOGNIZED LOSSES |
| 3714 | NO RECOGNIZED LOSSES |
| 3715 | NO RECOGNIZED LOSSES |
| 3716 | NO RECOGNIZED LOSSES |
| 3717 | NO RECOGNIZED LOSSES |
| 3718 | NO RECOGNIZED LOSSES |
| 3721 | PURCHASED OUTSIDE CLASS PERIOD |
| 3723 | NO RECOGNIZED LOSSES |
| 3724 | NO RECOGNIZED LOSSES |
| 3725 | NO RECOGNIZED LOSSES |
| 3726 | NO RECOGNIZED LOSSES |
| 3728 | NO RECOGNIZED LOSSES |
| 3729 | NO RECOGNIZED LOSSES |
| 3730 | NO RECOGNIZED LOSSES |
| 3731 | NO RECOGNIZED LOSSES |
| 3732 | NO RECOGNIZED LOSSES |
| 3735 | NO RECOGNIZED LOSSES |
| 3737 | NO RECOGNIZED LOSSES |
| 3740 | NO RECOGNIZED LOSSES |
| 3742 | NO RECOGNIZED LOSSES |
| 3747 | NO RECOGNIZED LOSSES |
| 3748 | NO RECOGNIZED LOSSES |
| 3751 | PURCHASED OUTSIDE CLASS PERIOD |
| 3752 | PURCHASED OUTSIDE CLASS PERIOD |
| 3753 | PURCHASED OUTSIDE CLASS PERIOD |
| 3754 | PURCHASED OUTSIDE CLASS PERIOD |
| 3755 | PURCHASED OUTSIDE CLASS PERIOD |
| 3756 | PURCHASED OUTSIDE CLASS PERIOD |
| 3757 | PURCHASED OUTSIDE CLASS PERIOD |
| 3758 | PURCHASED OUTSIDE CLASS PERIOD |
| 3759 | PURCHASED OUTSIDE CLASS PERIOD |
| 3760 | PURCHASED OUTSIDE CLASS PERIOD |
| 3761 | NO RECOGNIZED LOSSES |
| 3762 | NO RECOGNIZED LOSSES |
| 3763 | NO RECOGNIZED LOSSES |
| 3764 | NO RECOGNIZED LOSSES |
| 3765 | NO RECOGNIZED LOSSES |
| 3766 | NO RECOGNIZED LOSSES |
| 3768 | NO RECOGNIZED LOSSES |
| 3769 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3770 | NO RECOGNIZED LOSSES |
| 3771 | NO RECOGNIZED LOSSES |
| 3772 | NO RECOGNIZED LOSSES |
| 3773 | NO RECOGNIZED LOSSES |
| 3774 | NO RECOGNIZED LOSSES |
| 3775 | NO RECOGNIZED LOSSES |
| 3776 | NO RECOGNIZED LOSSES |
| 3777 | NO RECOGNIZED LOSSES |
| 3778 | NO RECOGNIZED LOSSES |
| 3779 | NO RECOGNIZED LOSSES |
| 3780 | NO RECOGNIZED LOSSES |
| 3781 | NO RECOGNIZED LOSSES |
| 3782 | NO RECOGNIZED LOSSES |
| 3783 | NO RECOGNIZED LOSSES |
| 3784 | NO RECOGNIZED LOSSES |
| 3785 | NO RECOGNIZED LOSSES |
| 3786 | NO RECOGNIZED LOSSES |
| 3787 | NO RECOGNIZED LOSSES |
| 3788 | NO RECOGNIZED LOSSES |
| 3789 | NO RECOGNIZED LOSSES |
| 3790 | NO RECOGNIZED LOSSES |
| 3791 | NO RECOGNIZED LOSSES |
| 3792 | NO RECOGNIZED LOSSES |
| 3793 | NO RECOGNIZED LOSSES |
| 3794 | NO RECOGNIZED LOSSES |
| 3795 | NO RECOGNIZED LOSSES |
| 3796 | NO RECOGNIZED LOSSES |
| 3797 | NO RECOGNIZED LOSSES |
| 3798 | NO RECOGNIZED LOSSES |
| 3799 | NO RECOGNIZED LOSSES |
| 3800 | PURCHASED OUTSIDE CLASS PERIOD |
| 3801 | PURCHASED OUTSIDE CLASS PERIOD |
| 3802 | NO RECOGNIZED LOSSES |
| 3803 | NO RECOGNIZED LOSSES |
| 3804 | NO RECOGNIZED LOSSES |
| 3805 | NO RECOGNIZED LOSSES |
| 3806 | NO RECOGNIZED LOSSES |
| 3807 | NO RECOGNIZED LOSSES |
| 3808 | NO RECOGNIZED LOSSES |
| 3809 | NO RECOGNIZED LOSSES |
| 3810 | NO RECOGNIZED LOSSES |
| 3811 | NO RECOGNIZED LOSSES |
| 3812 | NO RECOGNIZED LOSSES |
| 3813 | NO RECOGNIZED LOSSES |
| 3814 | NO RECOGNIZED LOSSES |
| 3815 | NO RECOGNIZED LOSSES |
| 3816 | NO RECOGNIZED LOSSES |
| 3817 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 3818 | NO RECOGNIZED LOSSES |
| 3819 | NO RECOGNIZED LOSSES |
| 3820 | NO RECOGNIZED LOSSES |
| 3821 | NO RECOGNIZED LOSSES |
| 3822 | NO RECOGNIZED LOSSES |
| 3823 | NO RECOGNIZED LOSSES |
| 3824 | NO RECOGNIZED LOSSES |
| 3825 | NO RECOGNIZED LOSSES |
| 3826 | NO RECOGNIZED LOSSES |
| 3827 | NO RECOGNIZED LOSSES |
| 3828 | NO RECOGNIZED LOSSES |
| 3829 | NO RECOGNIZED LOSSES |
| 3830 | NO RECOGNIZED LOSSES |
| 3831 | NO RECOGNIZED LOSSES |
| 3832 | NO RECOGNIZED LOSSES |
| 3833 | NO RECOGNIZED LOSSES |
| 3834 | NO RECOGNIZED LOSSES |
| 3835 | NO RECOGNIZED LOSSES |
| 3836 | NO RECOGNIZED LOSSES |
| 3837 | NO RECOGNIZED LOSSES |
| 3838 | NO RECOGNIZED LOSSES |
| 3839 | NO RECOGNIZED LOSSES |
| 3840 | NO RECOGNIZED LOSSES |
| 3841 | NO RECOGNIZED LOSSES |
| 3842 | NO RECOGNIZED LOSSES |
| 3843 | NO RECOGNIZED LOSSES |
| 3844 | NO RECOGNIZED LOSSES |
| 3845 | NO RECOGNIZED LOSSES |
| 3846 | NO RECOGNIZED LOSSES |
| 3847 | NO RECOGNIZED LOSSES |
| 3848 | NO RECOGNIZED LOSSES |
| 3849 | NO RECOGNIZED LOSSES |
| 3850 | NO RECOGNIZED LOSSES |
| 3851 | NO RECOGNIZED LOSSES |
| 3852 | NO RECOGNIZED LOSSES |
| 3853 | NO RECOGNIZED LOSSES |
| 3854 | NO RECOGNIZED LOSSES |
| 3855 | NO RECOGNIZED LOSSES |
| 3856 | NO RECOGNIZED LOSSES |
| 3857 | NO RECOGNIZED LOSSES |
| 3858 | NO RECOGNIZED LOSSES |
| 3859 | NO RECOGNIZED LOSSES |
| 3860 | NO RECOGNIZED LOSSES |
| 3861 | NO RECOGNIZED LOSSES |
| 3862 | NO RECOGNIZED LOSSES |
| 3863 | NO RECOGNIZED LOSSES |
| 3864 | NO RECOGNIZED LOSSES |
| 3865 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3866 | NO RECOGNIZED LOSSES |
| 3867 | NO RECOGNIZED LOSSES |
| 3868 | NO RECOGNIZED LOSSES |
| 3869 | NO RECOGNIZED LOSSES |
| 3870 | NO RECOGNIZED LOSSES |
| 3871 | NO RECOGNIZED LOSSES |
| 3872 | NO RECOGNIZED LOSSES |
| 3873 | NO RECOGNIZED LOSSES |
| 3874 | NO RECOGNIZED LOSSES |
| 3875 | NO RECOGNIZED LOSSES |
| 3876 | NO RECOGNIZED LOSSES |
| 3877 | NO RECOGNIZED LOSSES |
| 3878 | NO RECOGNIZED LOSSES |
| 3879 | NO RECOGNIZED LOSSES |
| 3880 | NO RECOGNIZED LOSSES |
| 3881 | NO RECOGNIZED LOSSES |
| 3882 | NO RECOGNIZED LOSSES |
| 3883 | NO RECOGNIZED LOSSES |
| 3884 | NO RECOGNIZED LOSSES |
| 3885 | NO RECOGNIZED LOSSES |
| 3886 | NO RECOGNIZED LOSSES |
| 3887 | NO RECOGNIZED LOSSES |
| 3888 | NO RECOGNIZED LOSSES |
| 3889 | NO RECOGNIZED LOSSES |
| 3890 | NO RECOGNIZED LOSSES |
| 3891 | NO RECOGNIZED LOSSES |
| 3892 | NO RECOGNIZED LOSSES |
| 3893 | NO RECOGNIZED LOSSES |
| 3894 | NO RECOGNIZED LOSSES |
| 3895 | NO RECOGNIZED LOSSES |
| 3896 | NO RECOGNIZED LOSSES |
| 3897 | NO RECOGNIZED LOSSES |
| 3898 | NO RECOGNIZED LOSSES |
| 3899 | NO RECOGNIZED LOSSES |
| 3900 | NO RECOGNIZED LOSSES |
| 3901 | NO RECOGNIZED LOSSES |
| 3902 | NO RECOGNIZED LOSSES |
| 3903 | NO RECOGNIZED LOSSES |
| 3904 | NO RECOGNIZED LOSSES |
| 3905 | NO RECOGNIZED LOSSES |
| 3906 | NO RECOGNIZED LOSSES |
| 3907 | NO RECOGNIZED LOSSES |
| 3908 | NO RECOGNIZED LOSSES |
| 3909 | NO RECOGNIZED LOSSES |
| 3910 | NO RECOGNIZED LOSSES |
| 3911 | NO RECOGNIZED LOSSES |
| 3912 | NO RECOGNIZED LOSSES |
| 3913 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3914 | NO RECOGNIZED LOSSES |
| 3915 | NO RECOGNIZED LOSSES |
| 3916 | NO RECOGNIZED LOSSES |
| 3917 | NO RECOGNIZED LOSSES |
| 3918 | NO RECOGNIZED LOSSES |
| 3919 | NO RECOGNIZED LOSSES |
| 3920 | NO RECOGNIZED LOSSES |
| 3921 | NO RECOGNIZED LOSSES |
| 3922 | NO RECOGNIZED LOSSES |
| 3923 | NO RECOGNIZED LOSSES |
| 3924 | NO RECOGNIZED LOSSES |
| 3925 | NO RECOGNIZED LOSSES |
| 3926 | NO RECOGNIZED LOSSES |
| 3927 | NO RECOGNIZED LOSSES |
| 3928 | NO RECOGNIZED LOSSES |
| 3929 | NO RECOGNIZED LOSSES |
| 3930 | NO RECOGNIZED LOSSES |
| 3931 | NO RECOGNIZED LOSSES |
| 3932 | NO RECOGNIZED LOSSES |
| 3933 | NO RECOGNIZED LOSSES |
| 3934 | NO RECOGNIZED LOSSES |
| 3935 | NO RECOGNIZED LOSSES |
| 3936 | NO RECOGNIZED LOSSES |
| 3937 | NO RECOGNIZED LOSSES |
| 3938 | NO RECOGNIZED LOSSES |
| 3939 | NO RECOGNIZED LOSSES |
| 3940 | NO RECOGNIZED LOSSES |
| 3941 | NO RECOGNIZED LOSSES |
| 3942 | NO RECOGNIZED LOSSES |
| 3943 | NO RECOGNIZED LOSSES |
| 3944 | NO RECOGNIZED LOSSES |
| 3945 | NO RECOGNIZED LOSSES |
| 3952 | NO RECOGNIZED LOSSES |
| 3953 | NO RECOGNIZED LOSSES |
| 3954 | NO RECOGNIZED LOSSES |
| 3955 | NO RECOGNIZED LOSSES |
| 3956 | NO RECOGNIZED LOSSES |
| 3957 | NO RECOGNIZED LOSSES |
| 3958 | NO RECOGNIZED LOSSES |
| 3959 | NO RECOGNIZED LOSSES |
| 3960 | NO RECOGNIZED LOSSES |
| 3961 | NO RECOGNIZED LOSSES |
| 3962 | NO RECOGNIZED LOSSES |
| 3963 | NO RECOGNIZED LOSSES |
| 3964 | NO RECOGNIZED LOSSES |
| 3965 | NO RECOGNIZED LOSSES |
| 3967 | NO RECOGNIZED LOSSES |
| 3968 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3969 | NO RECOGNIZED LOSSES |
| 3970 | NO RECOGNIZED LOSSES |
| 3971 | NO RECOGNIZED LOSSES |
| 3973 | NO RECOGNIZED LOSSES |
| 3974 | NO RECOGNIZED LOSSES |
| 3975 | NO RECOGNIZED LOSSES |
| 3976 | NO RECOGNIZED LOSSES |
| 3978 | NO RECOGNIZED LOSSES |
| 3979 | NO RECOGNIZED LOSSES |
| 3980 | NO RECOGNIZED LOSSES |
| 3981 | NO RECOGNIZED LOSSES |
| 3982 | NO RECOGNIZED LOSSES |
| 3983 | NO RECOGNIZED LOSSES |
| 3984 | NO RECOGNIZED LOSSES |
| 3985 | NO RECOGNIZED LOSSES |
| 3987 | NO RECOGNIZED LOSSES |
| 3988 | NO RECOGNIZED LOSSES |
| 3989 | NO RECOGNIZED LOSSES |
| 3990 | NO RECOGNIZED LOSSES |
| 3991 | NO RECOGNIZED LOSSES |
| 3992 | NO RECOGNIZED LOSSES |
| 3993 | NO RECOGNIZED LOSSES |
| 3995 | NO RECOGNIZED LOSSES |
| 3996 | NO RECOGNIZED LOSSES |
| 3999 | NO RECOGNIZED LOSSES |
| 4000 | NO RECOGNIZED LOSSES |
| 4001 | NO RECOGNIZED LOSSES |
| 4008 | PURCHASED OUTSIDE CLASS PERIOD |
| 4009 | PURCHASED OUTSIDE CLASS PERIOD |
| 4010 | PURCHASED OUTSIDE CLASS PERIOD |
| 4011 | PURCHASED OUTSIDE CLASS PERIOD |
| 4012 | NO RECOGNIZED LOSSES |
| 4014 | NO RECOGNIZED LOSSES |
| 4015 | NO RECOGNIZED LOSSES |
| 4016 | NO RECOGNIZED LOSSES |
| 4017 | NO RECOGNIZED LOSSES |
| 4018 | PURCHASED OUTSIDE CLASS PERIOD |
| 4019 | NO RECOGNIZED LOSSES |
| 4020 | NO RECOGNIZED LOSSES |
| 4021 | NO RECOGNIZED LOSSES |
| 4022 | NO RECOGNIZED LOSSES |
| 4024 | NO RECOGNIZED LOSSES |
| 4025 | NO RECOGNIZED LOSSES |
| 4026 | NO RECOGNIZED LOSSES |
| 4027 | NO RECOGNIZED LOSSES |
| 4028 | NO RECOGNIZED LOSSES |
| 4029 | NO RECOGNIZED LOSSES |
| 4030 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4031 | NO RECOGNIZED LOSSES |
| 4032 | NO RECOGNIZED LOSSES |
| 4034 | NO RECOGNIZED LOSSES |
| 4035 | SHARES SOLD SHORT |
| 4036 | NO RECOGNIZED LOSSES |
| 4037 | NO RECOGNIZED LOSSES |
| 4038 | NO RECOGNIZED LOSSES |
| 4040 | NO RECOGNIZED LOSSES |
| 4042 | NO RECOGNIZED LOSSES |
| 4043 | NO RECOGNIZED LOSSES |
| 4044 | SHARES SOLD SHORT |
| 4045 | NO RECOGNIZED LOSSES |
| 4046 | NO RECOGNIZED LOSSES |
| 4047 | SHARES NOT PURCHASED |
| 4048 | PURCHASED OUTSIDE CLASS PERIOD |
| 4049 | PURCHASED OUTSIDE CLASS PERIOD |
| 4050 | NO RECOGNIZED LOSSES |
| 4051 | PURCHASED OUTSIDE CLASS PERIOD |
| 4052 | NO RECOGNIZED LOSSES |
| 4053 | NO RECOGNIZED LOSSES |
| 4055 | NO RECOGNIZED LOSSES |
| 4056 | NO RECOGNIZED LOSSES |
| 4057 | NO RECOGNIZED LOSSES |
| 4058 | NO RECOGNIZED LOSSES |
| 4059 | NO RECOGNIZED LOSSES |
| 4060 | NO RECOGNIZED LOSSES |
| 4061 | NO RECOGNIZED LOSSES |
| 4062 | NO RECOGNIZED LOSSES |
| 4063 | NO RECOGNIZED LOSSES |
| 4064 | NO RECOGNIZED LOSSES |
| 4065 | NO RECOGNIZED LOSSES |
| 4066 | SHARES SOLD SHORT |
| 4067 | NO RECOGNIZED LOSSES |
| 4069 | NO RECOGNIZED LOSSES |
| 4070 | PURCHASED OUTSIDE CLASS PERIOD |
| 4071 | PURCHASED OUTSIDE CLASS PERIOD |
| 4072 | NO RECOGNIZED LOSSES |
| 4073 | SHARES SOLD SHORT |
| 4074 | NO RECOGNIZED LOSSES |
| 4075 | NO RECOGNIZED LOSSES |
| 4077 | NO RECOGNIZED LOSSES |
| 4082 | NO RECOGNIZED LOSSES |
| 4083 | PURCHASED OUTSIDE CLASS PERIOD |
| 4087 | NO RECOGNIZED LOSSES |
| 4091 | PURCHASED OUTSIDE CLASS PERIOD |
| 4093 | PURCHASED OUTSIDE CLASS PERIOD |
| 4094 | NO RECOGNIZED LOSSES |
| 4095 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4096 | PURCHASED OUTSIDE CLASS PERIOD |
| 4097 | NO RECOGNIZED LOSSES |
| 4100 | NO RECOGNIZED LOSSES |
| 4105 | NO RECOGNIZED LOSSES |
| 4106 | NO RECOGNIZED LOSSES |
| 4107 | NO RECOGNIZED LOSSES |
| 4109 | NO RECOGNIZED LOSSES |
| 4110 | NO RECOGNIZED LOSSES |
| 4112 | PURCHASED OUTSIDE CLASS PERIOD |
| 4113 | NO RECOGNIZED LOSSES |
| 4114 | NO RECOGNIZED LOSSES |
| 4115 | NO RECOGNIZED LOSSES |
| 4117 | SHARES SOLD SHORT |
| 4118 | NO RECOGNIZED LOSSES |
| 4124 | NO RECOGNIZED LOSSES |
| 4125 | NO RECOGNIZED LOSSES |
| 4126 | NO RECOGNIZED LOSSES |
| 4127 | NO RECOGNIZED LOSSES |
| 4128 | NO RECOGNIZED LOSSES |
| 4129 | PURCHASED OUTSIDE CLASS PERIOD |
| 4131 | NO RECOGNIZED LOSSES |
| 4132 | NO RECOGNIZED LOSSES |
| 4133 | NO RECOGNIZED LOSSES |
| 4134 | NO RECOGNIZED LOSSES |
| 4135 | NO RECOGNIZED LOSSES |
| 4136 | NO RECOGNIZED LOSSES |
| 4137 | NO RECOGNIZED LOSSES |
| 4138 | NO RECOGNIZED LOSSES |
| 4139 | SHARES SOLD SHORT |
| 4140 | SHARES SOLD SHORT |
| 4141 | NO RECOGNIZED LOSSES |
| 4142 | NO RECOGNIZED LOSSES |
| 4143 | NO RECOGNIZED LOSSES |
| 4144 | NO RECOGNIZED LOSSES |
| 4145 | NO RECOGNIZED LOSSES |
| 4146 | NO RECOGNIZED LOSSES |
| 4147 | NO RECOGNIZED LOSSES |
| 4148 | NO RECOGNIZED LOSSES |
| 4149 | NO RECOGNIZED LOSSES |
| 4150 | NO RECOGNIZED LOSSES |
| 4151 | NO RECOGNIZED LOSSES |
| 4152 | PURCHASED OUTSIDE CLASS PERIOD |
| 4153 | NO RECOGNIZED LOSSES |
| 4154 | NO RECOGNIZED LOSSES |
| 4155 | PURCHASED OUTSIDE CLASS PERIOD |
| 4156 | NO RECOGNIZED LOSSES |
| 4157 | NO RECOGNIZED LOSSES |
| 4158 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4159 | NO RECOGNIZED LOSSES |
| 4160 | NO RECOGNIZED LOSSES |
| 4161 | NO RECOGNIZED LOSSES |
| 4162 | NO RECOGNIZED LOSSES |
| 4163 | NO RECOGNIZED LOSSES |
| 4164 | NO RECOGNIZED LOSSES |
| 4165 | NO RECOGNIZED LOSSES |
| 4166 | NO RECOGNIZED LOSSES |
| 4167 | NO RECOGNIZED LOSSES |
| 4168 | NO RECOGNIZED LOSSES |
| 4169 | NO RECOGNIZED LOSSES |
| 4170 | NO RECOGNIZED LOSSES |
| 4171 | NO RECOGNIZED LOSSES |
| 4172 | NO RECOGNIZED LOSSES |
| 4173 | NO RECOGNIZED LOSSES |
| 4174 | NO RECOGNIZED LOSSES |
| 4175 | NO RECOGNIZED LOSSES |
| 4176 | NO RECOGNIZED LOSSES |
| 4177 | NO RECOGNIZED LOSSES |
| 4178 | NO RECOGNIZED LOSSES |
| 4179 | NO RECOGNIZED LOSSES |
| 4180 | NO RECOGNIZED LOSSES |
| 4181 | NO RECOGNIZED LOSSES |
| 4182 | NO RECOGNIZED LOSSES |
| 4183 | NO RECOGNIZED LOSSES |
| 4184 | NO RECOGNIZED LOSSES |
| 4185 | NO RECOGNIZED LOSSES |
| 4186 | NO RECOGNIZED LOSSES |
| 4187 | NO RECOGNIZED LOSSES |
| 4188 | NO RECOGNIZED LOSSES |
| 4189 | NO RECOGNIZED LOSSES |
| 4190 | NO RECOGNIZED LOSSES |
| 4192 | NO RECOGNIZED LOSSES |
| 4193 | PURCHASED OUTSIDE CLASS PERIOD |
| 4215 | PURCHASED OUTSIDE CLASS PERIOD |
| 4221 | PURCHASED OUTSIDE CLASS PERIOD |
| 4239 | NO RECOGNIZED LOSSES |
| 4240 | NO RECOGNIZED LOSSES |
| 4241 | NO RECOGNIZED LOSSES |
| 4242 | NO RECOGNIZED LOSSES |
| 4243 | NO RECOGNIZED LOSSES |
| 4245 | NO RECOGNIZED LOSSES |
| 4246 | NO RECOGNIZED LOSSES |
| 4247 | NO RECOGNIZED LOSSES |
| 4249 | NO RECOGNIZED LOSSES |
| 4250 | NO RECOGNIZED LOSSES |
| 4252 | NO RECOGNIZED LOSSES |
| 4253 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 4254 | NO RECOGNIZED LOSSES |
| 4257 | NO RECOGNIZED LOSSES |
| 4258 | NO RECOGNIZED LOSSES |
| 4262 | NO RECOGNIZED LOSSES |
| 4263 | NO RECOGNIZED LOSSES |
| 4264 | NO RECOGNIZED LOSSES |
| 4265 | NO RECOGNIZED LOSSES |
| 4273 | NO RECOGNIZED LOSSES |
| 4274 | NO RECOGNIZED LOSSES |
| 4275 | NO RECOGNIZED LOSSES |
| 4276 | NO RECOGNIZED LOSSES |
| 4280 | NO RECOGNIZED LOSSES |
| 4281 | NO RECOGNIZED LOSSES |
| 4283 | NO RECOGNIZED LOSSES |
| 4284 | NO RECOGNIZED LOSSES |
| 4285 | NO RECOGNIZED LOSSES |
| 4286 | NO RECOGNIZED LOSSES |
| 4287 | NO RECOGNIZED LOSSES |
| 4288 | NO RECOGNIZED LOSSES |
| 4290 | NO RECOGNIZED LOSSES |
| 4291 | NO RECOGNIZED LOSSES |
| 4292 | NO RECOGNIZED LOSSES |
| 4297 | NO RECOGNIZED LOSSES |
| 4300 | NO RECOGNIZED LOSSES |
| 4301 | NO RECOGNIZED LOSSES |
| 4302 | NO RECOGNIZED LOSSES |
| 4303 | NO RECOGNIZED LOSSES |
| 4305 | NO RECOGNIZED LOSSES |
| 4306 | NO RECOGNIZED LOSSES |
| 4308 | NO RECOGNIZED LOSSES |
| 4315 | NO RECOGNIZED LOSSES |
| 4316 | NO RECOGNIZED LOSSES |
| 4317 | NO RECOGNIZED LOSSES |
| 4318 | NO RECOGNIZED LOSSES |
| 4319 | NO RECOGNIZED LOSSES |
| 4320 | NO RECOGNIZED LOSSES |
| 4323 | PURCHASED OUTSIDE CLASS PERIOD |
| 4325 | NO RECOGNIZED LOSSES |
| 4329 | NO RECOGNIZED LOSSES |
| 4331 | NO RECOGNIZED LOSSES |
| 4336 | PURCHASED OUTSIDE CLASS PERIOD |
| 4337 | PURCHASED OUTSIDE CLASS PERIOD |
| 4339 | NO RECOGNIZED LOSSES |
| 4340 | NO RECOGNIZED LOSSES |
| 4341 | NO RECOGNIZED LOSSES |
| 4342 | NO RECOGNIZED LOSSES |
| 4343 | NO RECOGNIZED LOSSES |
| 4344 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4346 | NO RECOGNIZED LOSSES |
| 4348 | NO RECOGNIZED LOSSES |
| 4350 | NO RECOGNIZED LOSSES |
| 4351 | NO RECOGNIZED LOSSES |
| 4352 | NO RECOGNIZED LOSSES |
| 4353 | NO RECOGNIZED LOSSES |
| 4354 | NO RECOGNIZED LOSSES |
| 4355 | NO RECOGNIZED LOSSES |
| 4356 | NO RECOGNIZED LOSSES |
| 4358 | NO RECOGNIZED LOSSES |
| 4359 | NO RECOGNIZED LOSSES |
| 4360 | NO RECOGNIZED LOSSES |
| 4361 | NO RECOGNIZED LOSSES |
| 4382 | NO RECOGNIZED LOSSES |
| 4390 | NO RECOGNIZED LOSSES |
| 4400 | SHARES NOT PURCHASED |
| 4452 | NO RECOGNIZED LOSSES |
| 4453 | NO RECOGNIZED LOSSES |
| 4460 | NO RECOGNIZED LOSSES |
| 4461 | PURCHASED OUTSIDE CLASS PERIOD |
| 4462 | PURCHASED OUTSIDE CLASS PERIOD |
| 4463 | NO RECOGNIZED LOSSES |
| 4464 | NO RECOGNIZED LOSSES |
| 4465 | NO RECOGNIZED LOSSES |
| 4470 | NO RECOGNIZED LOSSES |
| 4471 | PURCHASED OUTSIDE CLASS PERIOD |
| 4472 | PURCHASED OUTSIDE CLASS PERIOD |
| 4473 | PURCHASED OUTSIDE CLASS PERIOD |
| 4477 | DUPLICATE CLAIM FILED |
| 4479 | NO RECOGNIZED LOSSES |
| 4480 | PURCHASED OUTSIDE CLASS PERIOD |
| 4485 | NO RECOGNIZED LOSSES |
| 4486 | NO RECOGNIZED LOSSES |
| 4494 | NO RECOGNIZED LOSSES |
| 4495 | PURCHASED OUTSIDE CLASS PERIOD |
| 4496 | NO RECOGNIZED LOSSES |
| 4497 | NO RECOGNIZED LOSSES |
| 4498 | NO RECOGNIZED LOSSES |
| 4500 | SHARES NOT PURCHASED |
| 4502 | NO RECOGNIZED LOSSES |
| 4503 | NO RECOGNIZED LOSSES |
| 4504 | NO RECOGNIZED LOSSES |
| 4505 | DUPLICATE CLAIM FILED |
| 4507 | PURCHASED OUTSIDE CLASS PERIOD |
| 4509 | PURCHASED OUTSIDE CLASS PERIOD |
| 4511 | SHARES SOLD SHORT |
| 4512 | SHARES SOLD SHORT |
| 4513 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4514 | NO RECOGNIZED LOSSES |
| 4515 | NO RECOGNIZED LOSSES |
| 4516 | NO RECOGNIZED LOSSES |
| 4517 | NO RECOGNIZED LOSSES |
| 4518 | SHARES SOLD SHORT |
| 4519 | NO RECOGNIZED LOSSES |
| 4520 | NO RECOGNIZED LOSSES |
| 4521 | NO RECOGNIZED LOSSES |
| 4522 | NO RECOGNIZED LOSSES |
| 4523 | SHARES SOLD SHORT |
| 4524 | SHARES SOLD SHORT |
| 4525 | NO RECOGNIZED LOSSES |
| 4526 | NO RECOGNIZED LOSSES |
| 4527 | SHARES SOLD SHORT |
| 4528 | NO RECOGNIZED LOSSES |
| 4529 | SHARES SOLD SHORT |
| 4530 | SHARES SOLD SHORT |
| 4531 | NO RECOGNIZED LOSSES |
| 4532 | NO RECOGNIZED LOSSES |
| 4533 | SHARES SOLD SHORT |
| 4534 | SHARES SOLD SHORT |
| 4535 | SHARES SOLD SHORT |
| 4536 | SHARES SOLD SHORT |
| 4537 | NO RECOGNIZED LOSSES |
| 4538 | SHARES SOLD SHORT |
| 4539 | SHARES SOLD SHORT |
| 4540 | SHARES SOLD SHORT |
| 4541 | NO RECOGNIZED LOSSES |
| 4542 | SHARES SOLD SHORT |
| 4543 | SHARES SOLD SHORT |
| 4544 | NO RECOGNIZED LOSSES |
| 4545 | SHARES SOLD SHORT |
| 4546 | SHARES SOLD SHORT |
| 4547 | NO RECOGNIZED LOSSES |
| 4548 | NO RECOGNIZED LOSSES |
| 4549 | SHARES SOLD SHORT |
| 4550 | NO RECOGNIZED LOSSES |
| 4551 | SHARES SOLD SHORT |
| 4552 | NO RECOGNIZED LOSSES |
| 4553 | SHARES SOLD SHORT |
| 4554 | SHARES SOLD SHORT |
| 4555 | SHARES SOLD SHORT |
| 4556 | SHARES SOLD SHORT |
| 4557 | SHARES SOLD SHORT |
| 4558 | SHARES SOLD SHORT |
| 4559 | NO RECOGNIZED LOSSES |
| 4560 | SHARES SOLD SHORT |
| 4561 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4562 | SHARES SOLD SHORT |
| 4563 | SHARES SOLD SHORT |
| 4564 | SHARES SOLD SHORT |
| 4565 | SHARES SOLD SHORT |
| 4566 | SHARES SOLD SHORT |
| 4567 | SHARES SOLD SHORT |
| 4568 | NO RECOGNIZED LOSSES |
| 4569 | SHARES SOLD SHORT |
| 4570 | NO RECOGNIZED LOSSES |
| 4571 | NO RECOGNIZED LOSSES |
| 4572 | NO RECOGNIZED LOSSES |
| 4573 | NO RECOGNIZED LOSSES |
| 4574 | NO RECOGNIZED LOSSES |
| 4575 | SHARES SOLD SHORT |
| 4576 | NO RECOGNIZED LOSSES |
| 4577 | SHARES SOLD SHORT |
| 4578 | SHARES SOLD SHORT |
| 4579 | NO RECOGNIZED LOSSES |
| 4580 | NO RECOGNIZED LOSSES |
| 4581 | NO RECOGNIZED LOSSES |
| 4582 | NO RECOGNIZED LOSSES |
| 4583 | NO RECOGNIZED LOSSES |
| 4584 | NO RECOGNIZED LOSSES |
| 4585 | SHARES SOLD SHORT |
| 4586 | NO RECOGNIZED LOSSES |
| 4587 | NO RECOGNIZED LOSSES |
| 4588 | SHARES SOLD SHORT |
| 4589 | SHARES SOLD SHORT |
| 4590 | NO RECOGNIZED LOSSES |
| 4591 | SHARES SOLD SHORT |
| 4592 | SHARES SOLD SHORT |
| 4593 | SHARES SOLD SHORT |
| 4594 | SHARES SOLD SHORT |
| 4595 | NO RECOGNIZED LOSSES |
| 4596 | SHARES SOLD SHORT |
| 4597 | SHARES SOLD SHORT |
| 4598 | SHARES SOLD SHORT |
| 4599 | SHARES SOLD SHORT |
| 4600 | SHARES SOLD SHORT |
| 4601 | SHARES SOLD SHORT |
| 4602 | SHARES SOLD SHORT |
| 4603 | SHARES SOLD SHORT |
| 4604 | NO RECOGNIZED LOSSES |
| 4605 | SHARES SOLD SHORT |
| 4606 | SHARES SOLD SHORT |
| 4607 | NO RECOGNIZED LOSSES |
| 4608 | SHARES SOLD SHORT |
| 4609 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4610 | SHARES SOLD SHORT |
| 4611 | NO RECOGNIZED LOSSES |
| 4612 | SHARES SOLD SHORT |
| 4613 | SHARES SOLD SHORT |
| 4614 | SHARES SOLD SHORT |
| 4615 | SHARES SOLD SHORT |
| 4616 | NO RECOGNIZED LOSSES |
| 4617 | SHARES SOLD SHORT |
| 4618 | SHARES SOLD SHORT |
| 4619 | SHARES SOLD SHORT |
| 4620 | NO RECOGNIZED LOSSES |
| 4621 | SHARES SOLD SHORT |
| 4622 | NO RECOGNIZED LOSSES |
| 4623 | SHARES SOLD SHORT |
| 4624 | SHARES SOLD SHORT |
| 4625 | NO RECOGNIZED LOSSES |
| 4626 | SHARES SOLD SHORT |
| 4627 | SHARES SOLD SHORT |
| 4628 | SHARES SOLD SHORT |
| 4629 | NO RECOGNIZED LOSSES |
| 4630 | SHARES SOLD SHORT |
| 4631 | SHARES SOLD SHORT |
| 4632 | NO RECOGNIZED LOSSES |
| 4633 | SHARES SOLD SHORT |
| 4634 | SHARES SOLD SHORT |
| 4635 | NO RECOGNIZED LOSSES |
| 4636 | NO RECOGNIZED LOSSES |
| 4637 | SHARES SOLD SHORT |
| 4638 | SHARES SOLD SHORT |
| 4639 | SHARES SOLD SHORT |
| 4640 | SHARES SOLD SHORT |
| 4641 | NO RECOGNIZED LOSSES |
| 4642 | SHARES SOLD SHORT |
| 4643 | SHARES SOLD SHORT |
| 4644 | SHARES SOLD SHORT |
| 4645 | NO RECOGNIZED LOSSES |
| 4646 | NO RECOGNIZED LOSSES |
| 4647 | NO RECOGNIZED LOSSES |
| 4648 | SHARES SOLD SHORT |
| 4649 | NO RECOGNIZED LOSSES |
| 4650 | NO RECOGNIZED LOSSES |
| 4651 | SHARES SOLD SHORT |
| 4652 | SHARES SOLD SHORT |
| 4653 | NO RECOGNIZED LOSSES |
| 4654 | NO RECOGNIZED LOSSES |
| 4655 | NO RECOGNIZED LOSSES |
| 4656 | NO RECOGNIZED LOSSES |
| 4657 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4658 | SHARES SOLD SHORT |
| 4659 | SHARES SOLD SHORT |
| 4660 | NO RECOGNIZED LOSSES |
| 4661 | NO RECOGNIZED LOSSES |
| 4662 | SHARES SOLD SHORT |
| 4663 | NO RECOGNIZED LOSSES |
| 4664 | NO RECOGNIZED LOSSES |
| 4665 | SHARES SOLD SHORT |
| 4666 | SHARES SOLD SHORT |
| 4667 | SHARES SOLD SHORT |
| 4668 | NO RECOGNIZED LOSSES |
| 4669 | SHARES SOLD SHORT |
| 4670 | SHARES SOLD SHORT |
| 4671 | SHARES SOLD SHORT |
| 4672 | NO RECOGNIZED LOSSES |
| 4673 | NO RECOGNIZED LOSSES |
| 4674 | SHARES SOLD SHORT |
| 4675 | NO RECOGNIZED LOSSES |
| 4676 | NO RECOGNIZED LOSSES |
| 4677 | NO RECOGNIZED LOSSES |
| 4678 | SHARES SOLD SHORT |
| 4679 | NO RECOGNIZED LOSSES |
| 4680 | NO RECOGNIZED LOSSES |
| 4681 | SHARES SOLD SHORT |
| 4682 | NO RECOGNIZED LOSSES |
| 4683 | SHARES SOLD SHORT |
| 4684 | SHARES SOLD SHORT |
| 4685 | SHARES SOLD SHORT |
| 4686 | NO RECOGNIZED LOSSES |
| 4687 | SHARES SOLD SHORT |
| 4688 | SHARES SOLD SHORT |
| 4689 | SHARES SOLD SHORT |
| 4690 | SHARES SOLD SHORT |
| 4691 | SHARES SOLD SHORT |
| 4692 | NO RECOGNIZED LOSSES |
| 4693 | SHARES SOLD SHORT |
| 4694 | SHARES SOLD SHORT |
| 4695 | NO RECOGNIZED LOSSES |
| 4696 | NO RECOGNIZED LOSSES |
| 4697 | NO RECOGNIZED LOSSES |
| 4698 | SHARES SOLD SHORT |
| 4699 | SHARES SOLD SHORT |
| 4700 | NO RECOGNIZED LOSSES |
| 4701 | SHARES SOLD SHORT |
| 4702 | SHARES SOLD SHORT |
| 4703 | SHARES SOLD SHORT |
| 4704 | SHARES SOLD SHORT |
| 4705 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4706 | SHARES SOLD SHORT |
| 4707 | NO RECOGNIZED LOSSES |
| 4708 | NO RECOGNIZED LOSSES |
| 4709 | SHARES SOLD SHORT |
| 4710 | SHARES SOLD SHORT |
| 4711 | SHARES SOLD SHORT |
| 4712 | SHARES SOLD SHORT |
| 4713 | SHARES SOLD SHORT |
| 4714 | SHARES SOLD SHORT |
| 4715 | NO RECOGNIZED LOSSES |
| 4716 | NO RECOGNIZED LOSSES |
| 4717 | SHARES SOLD SHORT |
| 4718 | SHARES SOLD SHORT |
| 4719 | NO RECOGNIZED LOSSES |
| 4720 | SHARES SOLD SHORT |
| 4721 | SHARES SOLD SHORT |
| 4722 | SHARES SOLD SHORT |
| 4723 | SHARES SOLD SHORT |
| 4724 | NO RECOGNIZED LOSSES |
| 4725 | SHARES SOLD SHORT |
| 4726 | NO RECOGNIZED LOSSES |
| 4727 | NO RECOGNIZED LOSSES |
| 4728 | NO RECOGNIZED LOSSES |
| 4729 | SHARES SOLD SHORT |
| 4730 | SHARES SOLD SHORT |
| 4731 | SHARES SOLD SHORT |
| 4732 | SHARES SOLD SHORT |
| 4733 | NO RECOGNIZED LOSSES |
| 4734 | SHARES SOLD SHORT |
| 4735 | SHARES SOLD SHORT |
| 4736 | NO RECOGNIZED LOSSES |
| 4737 | NO RECOGNIZED LOSSES |
| 4738 | SHARES SOLD SHORT |
| 4739 | SHARES SOLD SHORT |
| 4740 | SHARES SOLD SHORT |
| 4741 | SHARES SOLD SHORT |
| 4742 | SHARES SOLD SHORT |
| 4743 | SHARES SOLD SHORT |
| 4744 | NO RECOGNIZED LOSSES |
| 4745 | NO RECOGNIZED LOSSES |
| 4746 | NO RECOGNIZED LOSSES |
| 4747 | NO RECOGNIZED LOSSES |
| 4748 | SHARES SOLD SHORT |
| 4749 | NO RECOGNIZED LOSSES |
| 4750 | SHARES SOLD SHORT |
| 4751 | SHARES SOLD SHORT |
| 4752 | SHARES SOLD SHORT |
| 4753 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4754 | SHARES SOLD SHORT |
| 4755 | SHARES SOLD SHORT |
| 4756 | NO RECOGNIZED LOSSES |
| 4757 | SHARES SOLD SHORT |
| 4758 | SHARES SOLD SHORT |
| 4759 | NO RECOGNIZED LOSSES |
| 4760 | NO RECOGNIZED LOSSES |
| 4761 | SHARES SOLD SHORT |
| 4762 | NO RECOGNIZED LOSSES |
| 4763 | SHARES SOLD SHORT |
| 4764 | NO RECOGNIZED LOSSES |
| 4765 | SHARES SOLD SHORT |
| 4766 | NO RECOGNIZED LOSSES |
| 4767 | SHARES SOLD SHORT |
| 4768 | NO RECOGNIZED LOSSES |
| 4769 | SHARES SOLD SHORT |
| 4770 | NO RECOGNIZED LOSSES |
| 4771 | SHARES SOLD SHORT |
| 4772 | SHARES SOLD SHORT |
| 4773 | SHARES SOLD SHORT |
| 4774 | NO RECOGNIZED LOSSES |
| 4775 | NO RECOGNIZED LOSSES |
| 4776 | SHARES SOLD SHORT |
| 4777 | SHARES SOLD SHORT |
| 4778 | SHARES SOLD SHORT |
| 4779 | NO RECOGNIZED LOSSES |
| 4780 | NO RECOGNIZED LOSSES |
| 4781 | NO RECOGNIZED LOSSES |
| 4782 | NO RECOGNIZED LOSSES |
| 4783 | NO RECOGNIZED LOSSES |
| 4784 | SHARES SOLD SHORT |
| 4785 | SHARES SOLD SHORT |
| 4786 | SHARES SOLD SHORT |
| 4787 | SHARES SOLD SHORT |
| 4788 | SHARES SOLD SHORT |
| 4789 | SHARES SOLD SHORT |
| 4790 | SHARES SOLD SHORT |
| 4791 | NO RECOGNIZED LOSSES |
| 4792 | NO RECOGNIZED LOSSES |
| 4793 | SHARES SOLD SHORT |
| 4794 | NO RECOGNIZED LOSSES |
| 4795 | NO RECOGNIZED LOSSES |
| 4796 | NO RECOGNIZED LOSSES |
| 4797 | NO RECOGNIZED LOSSES |
| 4798 | SHARES SOLD SHORT |
| 4799 | NO RECOGNIZED LOSSES |
| 4800 | NO RECOGNIZED LOSSES |
| 4801 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4802 | NO RECOGNIZED LOSSES |
| 4803 | PURCHASED OUTSIDE CLASS PERIOD |
| 4804 | NO RECOGNIZED LOSSES |
| 4805 | NO RECOGNIZED LOSSES |
| 4806 | NO RECOGNIZED LOSSES |
| 4807 | SHARES SOLD SHORT |
| 4808 | SHARES SOLD SHORT |
| 4809 | NO RECOGNIZED LOSSES |
| 4810 | SHARES SOLD SHORT |
| 4811 | NO RECOGNIZED LOSSES |
| 4812 | SHARES SOLD SHORT |
| 4813 | NO RECOGNIZED LOSSES |
| 4814 | SHARES SOLD SHORT |
| 4815 | NO RECOGNIZED LOSSES |
| 4816 | SHARES SOLD SHORT |
| 4817 | NO RECOGNIZED LOSSES |
| 4818 | SHARES SOLD SHORT |
| 4819 | SHARES SOLD SHORT |
| 4820 | NO RECOGNIZED LOSSES |
| 4821 | NO RECOGNIZED LOSSES |
| 4822 | NO RECOGNIZED LOSSES |
| 4823 | NO RECOGNIZED LOSSES |
| 4824 | SHARES SOLD SHORT |
| 4825 | NO RECOGNIZED LOSSES |
| 4826 | NO RECOGNIZED LOSSES |
| 4827 | SHARES SOLD SHORT |
| 4828 | SHARES SOLD SHORT |
| 4829 | NO RECOGNIZED LOSSES |
| 4830 | SHARES SOLD SHORT |
| 4831 | SHARES SOLD SHORT |
| 4832 | NO RECOGNIZED LOSSES |
| 4833 | SHARES SOLD SHORT |
| 4834 | SHARES SOLD SHORT |
| 4835 | NO RECOGNIZED LOSSES |
| 4836 | SHARES SOLD SHORT |
| 4837 | NO RECOGNIZED LOSSES |
| 4838 | SHARES SOLD SHORT |
| 4839 | SHARES SOLD SHORT |
| 4840 | NO RECOGNIZED LOSSES |
| 4841 | SHARES SOLD SHORT |
| 4842 | SHARES SOLD SHORT |
| 4843 | NO RECOGNIZED LOSSES |
| 4844 | NO RECOGNIZED LOSSES |
| 4845 | SHARES SOLD SHORT |
| 4846 | NO RECOGNIZED LOSSES |
| 4847 | NO RECOGNIZED LOSSES |
| 4848 | NO RECOGNIZED LOSSES |
| 4849 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4850 | SHARES SOLD SHORT |
| 4851 | SHARES SOLD SHORT |
| 4852 | SHARES SOLD SHORT |
| 4853 | SHARES SOLD SHORT |
| 4854 | SHARES SOLD SHORT |
| 4855 | NO RECOGNIZED LOSSES |
| 4856 | SHARES SOLD SHORT |
| 4857 | SHARES SOLD SHORT |
| 4858 | NO RECOGNIZED LOSSES |
| 4859 | NO RECOGNIZED LOSSES |
| 4860 | SHARES SOLD SHORT |
| 4861 | SHARES SOLD SHORT |
| 4862 | NO RECOGNIZED LOSSES |
| 4863 | NO RECOGNIZED LOSSES |
| 4864 | NO RECOGNIZED LOSSES |
| 4865 | NO RECOGNIZED LOSSES |
| 4866 | NO RECOGNIZED LOSSES |
| 4867 | NO RECOGNIZED LOSSES |
| 4868 | NO RECOGNIZED LOSSES |
| 4869 | SHARES SOLD SHORT |
| 4870 | NO RECOGNIZED LOSSES |
| 4871 | NO RECOGNIZED LOSSES |
| 4872 | SHARES SOLD SHORT |
| 4873 | SHARES SOLD SHORT |
| 4874 | SHARES SOLD SHORT |
| 4875 | NO RECOGNIZED LOSSES |
| 4876 | NO RECOGNIZED LOSSES |
| 4877 | NO RECOGNIZED LOSSES |
| 4878 | NO RECOGNIZED LOSSES |
| 4879 | NO RECOGNIZED LOSSES |
| 4880 | NO RECOGNIZED LOSSES |
| 4881 | SHARES SOLD SHORT |
| 4882 | SHARES SOLD SHORT |
| 4883 | NO RECOGNIZED LOSSES |
| 4884 | NO RECOGNIZED LOSSES |
| 4885 | SHARES SOLD SHORT |
| 4886 | NO RECOGNIZED LOSSES |
| 4887 | NO RECOGNIZED LOSSES |
| 4888 | SHARES SOLD SHORT |
| 4889 | SHARES SOLD SHORT |
| 4890 | NO RECOGNIZED LOSSES |
| 4891 | NO RECOGNIZED LOSSES |
| 4892 | NO RECOGNIZED LOSSES |
| 4893 | NO RECOGNIZED LOSSES |
| 4894 | NO RECOGNIZED LOSSES |
| 4895 | NO RECOGNIZED LOSSES |
| 4896 | NO RECOGNIZED LOSSES |
| 4897 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4898 | NO RECOGNIZED LOSSES |
| 4899 | SHARES SOLD SHORT |
| 4900 | NO RECOGNIZED LOSSES |
| 4901 | SHARES SOLD SHORT |
| 4902 | NO RECOGNIZED LOSSES |
| 4903 | SHARES SOLD SHORT |
| 4904 | NO RECOGNIZED LOSSES |
| 4905 | NO RECOGNIZED LOSSES |
| 4906 | SHARES SOLD SHORT |
| 4907 | SHARES SOLD SHORT |
| 4908 | NO RECOGNIZED LOSSES |
| 4909 | SHARES SOLD SHORT |
| 4910 | SHARES SOLD SHORT |
| 4911 | SHARES SOLD SHORT |
| 4912 | SHARES SOLD SHORT |
| 4913 | SHARES SOLD SHORT |
| 4914 | SHARES SOLD SHORT |
| 4915 | SHARES SOLD SHORT |
| 4916 | SHARES SOLD SHORT |
| 4917 | NO RECOGNIZED LOSSES |
| 4918 | SHARES SOLD SHORT |
| 4919 | NO RECOGNIZED LOSSES |
| 4920 | SHARES SOLD SHORT |
| 4921 | NO RECOGNIZED LOSSES |
| 4922 | NO RECOGNIZED LOSSES |
| 4923 | SHARES SOLD SHORT |
| 4924 | NO RECOGNIZED LOSSES |
| 4925 | SHARES SOLD SHORT |
| 4926 | SHARES SOLD SHORT |
| 4927 | SHARES SOLD SHORT |
| 4928 | NO RECOGNIZED LOSSES |
| 4929 | SHARES SOLD SHORT |
| 4930 | NO RECOGNIZED LOSSES |
| 4931 | SHARES SOLD SHORT |
| 4932 | SHARES SOLD SHORT |
| 4933 | SHARES SOLD SHORT |
| 4934 | SHARES SOLD SHORT |
| 4935 | SHARES SOLD SHORT |
| 4936 | SHARES SOLD SHORT |
| 4937 | SHARES SOLD SHORT |
| 4938 | SHARES SOLD SHORT |
| 4939 | SHARES SOLD SHORT |
| 4940 | SHARES SOLD SHORT |
| 4941 | SHARES SOLD SHORT |
| 4942 | NO RECOGNIZED LOSSES |
| 4943 | SHARES SOLD SHORT |
| 4944 | NO RECOGNIZED LOSSES |
| 4945 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4946 | NO RECOGNIZED LOSSES |
| 4947 | SHARES SOLD SHORT |
| 4948 | SHARES SOLD SHORT |
| 4949 | SHARES SOLD SHORT |
| 4950 | SHARES SOLD SHORT |
| 4951 | SHARES SOLD SHORT |
| 4952 | SHARES SOLD SHORT |
| 4953 | NO RECOGNIZED LOSSES |
| 4954 | NO RECOGNIZED LOSSES |
| 4955 | SHARES SOLD SHORT |
| 4956 | SHARES SOLD SHORT |
| 4957 | NO RECOGNIZED LOSSES |
| 4958 | SHARES SOLD SHORT |
| 4959 | SHARES SOLD SHORT |
| 4960 | SHARES SOLD SHORT |
| 4961 | SHARES SOLD SHORT |
| 4962 | SHARES SOLD SHORT |
| 4963 | SHARES SOLD SHORT |
| 4964 | SHARES SOLD SHORT |
| 4965 | NO RECOGNIZED LOSSES |
| 4966 | SHARES SOLD SHORT |
| 4967 | SHARES SOLD SHORT |
| 4968 | SHARES SOLD SHORT |
| 4969 | SHARES SOLD SHORT |
| 4970 | NO RECOGNIZED LOSSES |
| 4971 | NO RECOGNIZED LOSSES |
| 4972 | NO RECOGNIZED LOSSES |
| 4973 | SHARES SOLD SHORT |
| 4974 | SHARES SOLD SHORT |
| 4975 | SHARES SOLD SHORT |
| 4976 | SHARES SOLD SHORT |
| 4977 | NO RECOGNIZED LOSSES |
| 4978 | SHARES SOLD SHORT |
| 4979 | SHARES SOLD SHORT |
| 4980 | NO RECOGNIZED LOSSES |
| 4981 | NO RECOGNIZED LOSSES |
| 4982 | SHARES SOLD SHORT |
| 4983 | SHARES SOLD SHORT |
| 4984 | SHARES SOLD SHORT |
| 4985 | NO RECOGNIZED LOSSES |
| 4986 | SHARES SOLD SHORT |
| 4987 | NO RECOGNIZED LOSSES |
| 4988 | SHARES SOLD SHORT |
| 4989 | SHARES SOLD SHORT |
| 4990 | SHARES SOLD SHORT |
| 4991 | SHARES SOLD SHORT |
| 4992 | SHARES SOLD SHORT |
| 4993 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4994 | NO RECOGNIZED LOSSES |
| 4995 | SHARES SOLD SHORT |
| 4996 | NO RECOGNIZED LOSSES |
| 4997 | SHARES SOLD SHORT |
| 4998 | SHARES SOLD SHORT |
| 4999 | SHARES SOLD SHORT |
| 5000 | NO RECOGNIZED LOSSES |
| 5001 | NO RECOGNIZED LOSSES |
| 5002 | NO RECOGNIZED LOSSES |
| 5003 | SHARES SOLD SHORT |
| 5004 | NO RECOGNIZED LOSSES |
| 5005 | SHARES SOLD SHORT |
| 5006 | NO RECOGNIZED LOSSES |
| 5007 | SHARES SOLD SHORT |
| 5008 | NO RECOGNIZED LOSSES |
| 5009 | SHARES SOLD SHORT |
| 5010 | NO RECOGNIZED LOSSES |
| 5011 | SHARES SOLD SHORT |
| 5012 | SHARES SOLD SHORT |
| 5013 | SHARES SOLD SHORT |
| 5014 | SHARES SOLD SHORT |
| 5015 | SHARES SOLD SHORT |
| 5016 | SHARES SOLD SHORT |
| 5017 | SHARES SOLD SHORT |
| 5018 | NO RECOGNIZED LOSSES |
| 5019 | SHARES SOLD SHORT |
| 5020 | NO RECOGNIZED LOSSES |
| 5021 | NO RECOGNIZED LOSSES |
| 5022 | NO RECOGNIZED LOSSES |
| 5023 | NO RECOGNIZED LOSSES |
| 5024 | SHARES SOLD SHORT |
| 5025 | SHARES SOLD SHORT |
| 5026 | SHARES SOLD SHORT |
| 5027 | NO RECOGNIZED LOSSES |
| 5028 | SHARES SOLD SHORT |
| 5029 | NO RECOGNIZED LOSSES |
| 5030 | SHARES SOLD SHORT |
| 5031 | SHARES SOLD SHORT |
| 5032 | SHARES SOLD SHORT |
| 5033 | SHARES SOLD SHORT |
| 5034 | SHARES SOLD SHORT |
| 5035 | SHARES SOLD SHORT |
| 5036 | SHARES SOLD SHORT |
| 5037 | SHARES SOLD SHORT |
| 5038 | SHARES SOLD SHORT |
| 5039 | NO RECOGNIZED LOSSES |
| 5040 | SHARES SOLD SHORT |
| 5041 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5042 | NO RECOGNIZED LOSSES |
| 5043 | NO RECOGNIZED LOSSES |
| 5044 | NO RECOGNIZED LOSSES |
| 5045 | SHARES SOLD SHORT |
| 5046 | NO RECOGNIZED LOSSES |
| 5047 | NO RECOGNIZED LOSSES |
| 5048 | SHARES SOLD SHORT |
| 5049 | SHARES SOLD SHORT |
| 5050 | NO RECOGNIZED LOSSES |
| 5051 | NO RECOGNIZED LOSSES |
| 5052 | SHARES SOLD SHORT |
| 5053 | SHARES SOLD SHORT |
| 5054 | SHARES SOLD SHORT |
| 5055 | SHARES SOLD SHORT |
| 5056 | SHARES SOLD SHORT |
| 5057 | SHARES SOLD SHORT |
| 5058 | SHARES SOLD SHORT |
| 5059 | SHARES SOLD SHORT |
| 5060 | NO RECOGNIZED LOSSES |
| 5061 | SHARES SOLD SHORT |
| 5062 | NO RECOGNIZED LOSSES |
| 5063 | SHARES SOLD SHORT |
| 5064 | SHARES SOLD SHORT |
| 5065 | SHARES SOLD SHORT |
| 5066 | NO RECOGNIZED LOSSES |
| 5067 | NO RECOGNIZED LOSSES |
| 5068 | NO RECOGNIZED LOSSES |
| 5069 | SHARES SOLD SHORT |
| 5070 | SHARES SOLD SHORT |
| 5071 | SHARES SOLD SHORT |
| 5072 | SHARES SOLD SHORT |
| 5073 | SHARES SOLD SHORT |
| 5074 | NO RECOGNIZED LOSSES |
| 5075 | SHARES SOLD SHORT |
| 5076 | SHARES SOLD SHORT |
| 5077 | SHARES SOLD SHORT |
| 5078 | SHARES SOLD SHORT |
| 5079 | SHARES SOLD SHORT |
| 5080 | NO RECOGNIZED LOSSES |
| 5081 | SHARES SOLD SHORT |
| 5082 | SHARES SOLD SHORT |
| 5083 | SHARES SOLD SHORT |
| 5084 | SHARES SOLD SHORT |
| 5085 | SHARES SOLD SHORT |
| 5086 | NO RECOGNIZED LOSSES |
| 5087 | SHARES SOLD SHORT |
| 5088 | SHARES SOLD SHORT |
| 5089 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5090 | SHARES SOLD SHORT |
| 5091 | NO RECOGNIZED LOSSES |
| 5092 | NO RECOGNIZED LOSSES |
| 5093 | NO RECOGNIZED LOSSES |
| 5094 | SHARES SOLD SHORT |
| 5095 | SHARES SOLD SHORT |
| 5096 | NO RECOGNIZED LOSSES |
| 5097 | NO RECOGNIZED LOSSES |
| 5098 | SHARES SOLD SHORT |
| 5099 | SHARES SOLD SHORT |
| 5100 | SHARES SOLD SHORT |
| 5101 | SHARES SOLD SHORT |
| 5102 | NO RECOGNIZED LOSSES |
| 5103 | SHARES SOLD SHORT |
| 5104 | NO RECOGNIZED LOSSES |
| 5105 | NO RECOGNIZED LOSSES |
| 5106 | NO RECOGNIZED LOSSES |
| 5107 | SHARES SOLD SHORT |
| 5108 | SHARES SOLD SHORT |
| 5109 | NO RECOGNIZED LOSSES |
| 5110 | NO RECOGNIZED LOSSES |
| 5111 | NO RECOGNIZED LOSSES |
| 5112 | SHARES SOLD SHORT |
| 5113 | SHARES SOLD SHORT |
| 5114 | SHARES SOLD SHORT |
| 5115 | SHARES SOLD SHORT |
| 5116 | SHARES SOLD SHORT |
| 5117 | NO RECOGNIZED LOSSES |
| 5118 | SHARES SOLD SHORT |
| 5119 | SHARES SOLD SHORT |
| 5120 | NO RECOGNIZED LOSSES |
| 5121 | PURCHASED OUTSIDE CLASS PERIOD |
| 5122 | SHARES SOLD SHORT |
| 5123 | SHARES SOLD SHORT |
| 5124 | SHARES SOLD SHORT |
| 5125 | NO RECOGNIZED LOSSES |
| 5126 | SHARES SOLD SHORT |
| 5127 | NO RECOGNIZED LOSSES |
| 5128 | SHARES SOLD SHORT |
| 5129 | SHARES SOLD SHORT |
| 5130 | SHARES SOLD SHORT |
| 5131 | SHARES SOLD SHORT |
| 5132 | SHARES SOLD SHORT |
| 5133 | NO RECOGNIZED LOSSES |
| 5134 | NO RECOGNIZED LOSSES |
| 5135 | NO RECOGNIZED LOSSES |
| 5136 | NO RECOGNIZED LOSSES |
| 5137 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 5138 | SHARES SOLD SHORT |
| 5139 | SHARES SOLD SHORT |
| 5140 | NO RECOGNIZED LOSSES |
| 5141 | SHARES SOLD SHORT |
| 5142 | SHARES SOLD SHORT |
| 5143 | NO RECOGNIZED LOSSES |
| 5144 | SHARES SOLD SHORT |
| 5145 | NO RECOGNIZED LOSSES |
| 5146 | SHARES SOLD SHORT |
| 5147 | SHARES SOLD SHORT |
| 5148 | SHARES SOLD SHORT |
| 5149 | NO RECOGNIZED LOSSES |
| 5150 | SHARES SOLD SHORT |
| 5151 | NO RECOGNIZED LOSSES |
| 5152 | SHARES SOLD SHORT |
| 5153 | SHARES SOLD SHORT |
| 5154 | NO RECOGNIZED LOSSES |
| 5155 | SHARES SOLD SHORT |
| 5156 | NO RECOGNIZED LOSSES |
| 5157 | NO RECOGNIZED LOSSES |
| 5158 | SHARES SOLD SHORT |
| 5159 | SHARES SOLD SHORT |
| 5160 | SHARES SOLD SHORT |
| 5161 | NO RECOGNIZED LOSSES |
| 5162 | NO RECOGNIZED LOSSES |
| 5163 | SHARES SOLD SHORT |
| 5164 | NO RECOGNIZED LOSSES |
| 5165 | SHARES SOLD SHORT |
| 5166 | NO RECOGNIZED LOSSES |
| 5167 | NO RECOGNIZED LOSSES |
| 5168 | SHARES SOLD SHORT |
| 5169 | SHARES SOLD SHORT |
| 5170 | NO RECOGNIZED LOSSES |
| 5171 | SHARES SOLD SHORT |
| 5172 | NO RECOGNIZED LOSSES |
| 5173 | NO RECOGNIZED LOSSES |
| 5174 | NO RECOGNIZED LOSSES |
| 5175 | SHARES SOLD SHORT |
| 5176 | NO RECOGNIZED LOSSES |
| 5177 | SHARES SOLD SHORT |
| 5178 | SHARES SOLD SHORT |
| 5179 | NO RECOGNIZED LOSSES |
| 5180 | NO RECOGNIZED LOSSES |
| 5181 | NO RECOGNIZED LOSSES |
| 5182 | NO RECOGNIZED LOSSES |
| 5183 | NO RECOGNIZED LOSSES |
| 5184 | SHARES SOLD SHORT |
| 5185 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5186 | NO RECOGNIZED LOSSES |
| 5187 | NO RECOGNIZED LOSSES |
| 5188 | NO RECOGNIZED LOSSES |
| 5189 | NO RECOGNIZED LOSSES |
| 5190 | NO RECOGNIZED LOSSES |
| 5191 | NO RECOGNIZED LOSSES |
| 5192 | NO RECOGNIZED LOSSES |
| 5193 | NO RECOGNIZED LOSSES |
| 5194 | SHARES SOLD SHORT |
| 5195 | SHARES SOLD SHORT |
| 5196 | NO RECOGNIZED LOSSES |
| 5197 | NO RECOGNIZED LOSSES |
| 5198 | NO RECOGNIZED LOSSES |
| 5199 | NO RECOGNIZED LOSSES |
| 5200 | NO RECOGNIZED LOSSES |
| 5201 | SHARES SOLD SHORT |
| 5202 | NO RECOGNIZED LOSSES |
| 5203 | NO RECOGNIZED LOSSES |
| 5204 | NO RECOGNIZED LOSSES |
| 5205 | NO RECOGNIZED LOSSES |
| 5206 | SHARES SOLD SHORT |
| 5207 | NO RECOGNIZED LOSSES |
| 5208 | SHARES SOLD SHORT |
| 5209 | NO RECOGNIZED LOSSES |
| 5210 | NO RECOGNIZED LOSSES |
| 5211 | NO RECOGNIZED LOSSES |
| 5212 | NO RECOGNIZED LOSSES |
| 5213 | NO RECOGNIZED LOSSES |
| 5214 | NO RECOGNIZED LOSSES |
| 5215 | NO RECOGNIZED LOSSES |
| 5216 | NO RECOGNIZED LOSSES |
| 5217 | SHARES SOLD SHORT |
| 5218 | SHARES SOLD SHORT |
| 5219 | NO RECOGNIZED LOSSES |
| 5220 | SHARES SOLD SHORT |
| 5221 | NO RECOGNIZED LOSSES |
| 5222 | NO RECOGNIZED LOSSES |
| 5223 | NO RECOGNIZED LOSSES |
| 5224 | NO RECOGNIZED LOSSES |
| 5225 | NO RECOGNIZED LOSSES |
| 5226 | SHARES SOLD SHORT |
| 5227 | NO RECOGNIZED LOSSES |
| 5228 | SHARES SOLD SHORT |
| 5229 | SHARES SOLD SHORT |
| 5230 | NO RECOGNIZED LOSSES |
| 5231 | SHARES SOLD SHORT |
| 5232 | NO RECOGNIZED LOSSES |
| 5233 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5234 | NO RECOGNIZED LOSSES |
| 5235 | SHARES SOLD SHORT |
| 5236 | SHARES SOLD SHORT |
| 5237 | SHARES SOLD SHORT |
| 5238 | NO RECOGNIZED LOSSES |
| 5239 | NO RECOGNIZED LOSSES |
| 5240 | NO RECOGNIZED LOSSES |
| 5241 | SHARES SOLD SHORT |
| 5242 | NO RECOGNIZED LOSSES |
| 5243 | NO RECOGNIZED LOSSES |
| 5244 | NO RECOGNIZED LOSSES |
| 5245 | SHARES SOLD SHORT |
| 5246 | NO RECOGNIZED LOSSES |
| 5247 | SHARES SOLD SHORT |
| 5248 | NO RECOGNIZED LOSSES |
| 5249 | SHARES SOLD SHORT |
| 5250 | SHARES SOLD SHORT |
| 5251 | NO RECOGNIZED LOSSES |
| 5252 | SHARES SOLD SHORT |
| 5253 | SHARES SOLD SHORT |
| 5254 | SHARES SOLD SHORT |
| 5255 | SHARES SOLD SHORT |
| 5256 | SHARES SOLD SHORT |
| 5257 | NO RECOGNIZED LOSSES |
| 5258 | NO RECOGNIZED LOSSES |
| 5259 | SHARES SOLD SHORT |
| 5260 | SHARES SOLD SHORT |
| 5261 | SHARES SOLD SHORT |
| 5262 | SHARES SOLD SHORT |
| 5263 | NO RECOGNIZED LOSSES |
| 5264 | SHARES SOLD SHORT |
| 5265 | NO RECOGNIZED LOSSES |
| 5266 | NO RECOGNIZED LOSSES |
| 5267 | NO RECOGNIZED LOSSES |
| 5268 | NO RECOGNIZED LOSSES |
| 5269 | NO RECOGNIZED LOSSES |
| 5270 | SHARES SOLD SHORT |
| 5271 | SHARES SOLD SHORT |
| 5272 | SHARES SOLD SHORT |
| 5273 | NO RECOGNIZED LOSSES |
| 5274 | SHARES SOLD SHORT |
| 5275 | NO RECOGNIZED LOSSES |
| 5276 | SHARES SOLD SHORT |
| 5277 | SHARES SOLD SHORT |
| 5278 | NO RECOGNIZED LOSSES |
| 5279 | SHARES SOLD SHORT |
| 5280 | NO RECOGNIZED LOSSES |
| 5281 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5282 | NO RECOGNIZED LOSSES |
| 5283 | NO RECOGNIZED LOSSES |
| 5284 | NO RECOGNIZED LOSSES |
| 5285 | NO RECOGNIZED LOSSES |
| 5286 | NO RECOGNIZED LOSSES |
| 5287 | NO RECOGNIZED LOSSES |
| 5288 | NO RECOGNIZED LOSSES |
| 5289 | NO RECOGNIZED LOSSES |
| 5290 | NO RECOGNIZED LOSSES |
| 5291 | NO RECOGNIZED LOSSES |
| 5292 | PURCHASED OUTSIDE CLASS PERIOD |
| 5293 | SHARES SOLD SHORT |
| 5294 | NO RECOGNIZED LOSSES |
| 5295 | SHARES SOLD SHORT |
| 5296 | NO RECOGNIZED LOSSES |
| 5297 | SHARES SOLD SHORT |
| 5298 | SHARES SOLD SHORT |
| 5299 | SHARES SOLD SHORT |
| 5300 | SHARES SOLD SHORT |
| 5301 | NO RECOGNIZED LOSSES |
| 5302 | NO RECOGNIZED LOSSES |
| 5303 | SHARES SOLD SHORT |
| 5304 | NO RECOGNIZED LOSSES |
| 5305 | SHARES SOLD SHORT |
| 5306 | SHARES SOLD SHORT |
| 5307 | NO RECOGNIZED LOSSES |
| 5308 | SHARES SOLD SHORT |
| 5309 | NO RECOGNIZED LOSSES |
| 5310 | SHARES SOLD SHORT |
| 5311 | SHARES SOLD SHORT |
| 5312 | SHARES SOLD SHORT |
| 5313 | SHARES SOLD SHORT |
| 5314 | SHARES SOLD SHORT |
| 5315 | SHARES SOLD SHORT |
| 5316 | SHARES SOLD SHORT |
| 5317 | SHARES SOLD SHORT |
| 5318 | SHARES SOLD SHORT |
| 5319 | SHARES SOLD SHORT |
| 5320 | NO RECOGNIZED LOSSES |
| 5321 | NO RECOGNIZED LOSSES |
| 5322 | SHARES SOLD SHORT |
| 5323 | NO RECOGNIZED LOSSES |
| 5324 | NO RECOGNIZED LOSSES |
| 5325 | NO RECOGNIZED LOSSES |
| 5326 | SHARES SOLD SHORT |
| 5327 | SHARES SOLD SHORT |
| 5328 | NO RECOGNIZED LOSSES |
| 5329 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5330 | NO RECOGNIZED LOSSES |
| 5331 | NO RECOGNIZED LOSSES |
| 5332 | SHARES SOLD SHORT |
| 5333 | NO RECOGNIZED LOSSES |
| 5334 | SHARES SOLD SHORT |
| 5335 | SHARES SOLD SHORT |
| 5336 | SHARES SOLD SHORT |
| 5337 | SHARES SOLD SHORT |
| 5338 | NO RECOGNIZED LOSSES |
| 5339 | NO RECOGNIZED LOSSES |
| 5340 | SHARES SOLD SHORT |
| 5341 | SHARES SOLD SHORT |
| 5342 | SHARES SOLD SHORT |
| 5343 | SHARES SOLD SHORT |
| 5344 | NO RECOGNIZED LOSSES |
| 5345 | NO RECOGNIZED LOSSES |
| 5346 | NO RECOGNIZED LOSSES |
| 5347 | NO RECOGNIZED LOSSES |
| 5348 | SHARES SOLD SHORT |
| 5349 | SHARES SOLD SHORT |
| 5350 | NO RECOGNIZED LOSSES |
| 5351 | SHARES SOLD SHORT |
| 5352 | SHARES SOLD SHORT |
| 5353 | NO RECOGNIZED LOSSES |
| 5354 | NO RECOGNIZED LOSSES |
| 5355 | NO RECOGNIZED LOSSES |
| 5356 | SHARES SOLD SHORT |
| 5357 | NO RECOGNIZED LOSSES |
| 5358 | NO RECOGNIZED LOSSES |
| 5359 | SHARES SOLD SHORT |
| 5360 | SHARES SOLD SHORT |
| 5361 | SHARES SOLD SHORT |
| 5362 | NO RECOGNIZED LOSSES |
| 5363 | SHARES SOLD SHORT |
| 5364 | SHARES SOLD SHORT |
| 5365 | SHARES SOLD SHORT |
| 5366 | SHARES SOLD SHORT |
| 5367 | SHARES SOLD SHORT |
| 5368 | SHARES SOLD SHORT |
| 5369 | NO RECOGNIZED LOSSES |
| 5370 | NO RECOGNIZED LOSSES |
| 5371 | SHARES SOLD SHORT |
| 5372 | SHARES SOLD SHORT |
| 5373 | SHARES SOLD SHORT |
| 5374 | SHARES SOLD SHORT |
| 5375 | NO RECOGNIZED LOSSES |
| 5376 | SHARES SOLD SHORT |
| 5377 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5378 | SHARES SOLD SHORT |
| 5379 | SHARES SOLD SHORT |
| 5380 | NO RECOGNIZED LOSSES |
| 5381 | SHARES SOLD SHORT |
| 5382 | SHARES SOLD SHORT |
| 5383 | NO RECOGNIZED LOSSES |
| 5384 | NO RECOGNIZED LOSSES |
| 5385 | NO RECOGNIZED LOSSES |
| 5386 | SHARES SOLD SHORT |
| 5387 | NO RECOGNIZED LOSSES |
| 5388 | SHARES SOLD SHORT |
| 5389 | SHARES SOLD SHORT |
| 5390 | SHARES SOLD SHORT |
| 5391 | SHARES SOLD SHORT |
| 5392 | SHARES SOLD SHORT |
| 5393 | SHARES SOLD SHORT |
| 5394 | SHARES SOLD SHORT |
| 5395 | NO RECOGNIZED LOSSES |
| 5396 | SHARES SOLD SHORT |
| 5397 | SHARES SOLD SHORT |
| 5398 | SHARES SOLD SHORT |
| 5399 | SHARES SOLD SHORT |
| 5400 | NO RECOGNIZED LOSSES |
| 5401 | SHARES SOLD SHORT |
| 5402 | SHARES SOLD SHORT |
| 5403 | NO RECOGNIZED LOSSES |
| 5404 | NO RECOGNIZED LOSSES |
| 5405 | SHARES SOLD SHORT |
| 5406 | SHARES SOLD SHORT |
| 5407 | SHARES SOLD SHORT |
| 5408 | SHARES SOLD SHORT |
| 5409 | NO RECOGNIZED LOSSES |
| 5410 | NO RECOGNIZED LOSSES |
| 5411 | SHARES SOLD SHORT |
| 5412 | SHARES SOLD SHORT |
| 5413 | NO RECOGNIZED LOSSES |
| 5414 | SHARES SOLD SHORT |
| 5415 | NO RECOGNIZED LOSSES |
| 5416 | SHARES SOLD SHORT |
| 5417 | SHARES SOLD SHORT |
| 5418 | NO RECOGNIZED LOSSES |
| 5419 | NO RECOGNIZED LOSSES |
| 5420 | SHARES SOLD SHORT |
| 5421 | NO RECOGNIZED LOSSES |
| 5422 | NO RECOGNIZED LOSSES |
| 5423 | SHARES SOLD SHORT |
| 5424 | SHARES SOLD SHORT |
| 5425 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5426 | NO RECOGNIZED LOSSES |
| 5427 | SHARES SOLD SHORT |
| 5428 | SHARES SOLD SHORT |
| 5429 | SHARES SOLD SHORT |
| 5430 | SHARES SOLD SHORT |
| 5431 | NO RECOGNIZED LOSSES |
| 5432 | NO RECOGNIZED LOSSES |
| 5433 | SHARES SOLD SHORT |
| 5434 | NO RECOGNIZED LOSSES |
| 5435 | SHARES SOLD SHORT |
| 5436 | NO RECOGNIZED LOSSES |
| 5437 | SHARES SOLD SHORT |
| 5438 | SHARES SOLD SHORT |
| 5439 | SHARES SOLD SHORT |
| 5440 | NO RECOGNIZED LOSSES |
| 5441 | SHARES SOLD SHORT |
| 5442 | NO RECOGNIZED LOSSES |
| 5443 | SHARES SOLD SHORT |
| 5444 | NO RECOGNIZED LOSSES |
| 5445 | NO RECOGNIZED LOSSES |
| 5446 | SHARES SOLD SHORT |
| 5447 | SHARES SOLD SHORT |
| 5448 | PURCHASED OUTSIDE CLASS PERIOD |
| 5449 | SHARES SOLD SHORT |
| 5450 | SHARES SOLD SHORT |
| 5451 | SHARES SOLD SHORT |
| 5452 | SHARES SOLD SHORT |
| 5453 | SHARES SOLD SHORT |
| 5454 | NO RECOGNIZED LOSSES |
| 5455 | SHARES SOLD SHORT |
| 5456 | SHARES SOLD SHORT |
| 5457 | SHARES SOLD SHORT |
| 5458 | SHARES SOLD SHORT |
| 5459 | NO RECOGNIZED LOSSES |
| 5460 | NO RECOGNIZED LOSSES |
| 5461 | NO RECOGNIZED LOSSES |
| 5462 | SHARES SOLD SHORT |
| 5463 | SHARES SOLD SHORT |
| 5464 | NO RECOGNIZED LOSSES |
| 5465 | NO RECOGNIZED LOSSES |
| 5466 | NO RECOGNIZED LOSSES |
| 5467 | SHARES SOLD SHORT |
| 5468 | SHARES SOLD SHORT |
| 5469 | NO RECOGNIZED LOSSES |
| 5470 | SHARES SOLD SHORT |
| 5471 | NO RECOGNIZED LOSSES |
| 5472 | NO RECOGNIZED LOSSES |
| 5473 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5474 | SHARES SOLD SHORT |
| 5475 | NO RECOGNIZED LOSSES |
| 5476 | SHARES SOLD SHORT |
| 5477 | NO RECOGNIZED LOSSES |
| 5478 | NO RECOGNIZED LOSSES |
| 5479 | SHARES SOLD SHORT |
| 5480 | SHARES SOLD SHORT |
| 5481 | SHARES SOLD SHORT |
| 5482 | SHARES SOLD SHORT |
| 5483 | SHARES SOLD SHORT |
| 5484 | NO RECOGNIZED LOSSES |
| 5485 | SHARES SOLD SHORT |
| 5486 | SHARES SOLD SHORT |
| 5487 | NO RECOGNIZED LOSSES |
| 5488 | SHARES SOLD SHORT |
| 5489 | SHARES SOLD SHORT |
| 5490 | SHARES SOLD SHORT |
| 5491 | SHARES SOLD SHORT |
| 5492 | NO RECOGNIZED LOSSES |
| 5493 | SHARES SOLD SHORT |
| 5494 | NO RECOGNIZED LOSSES |
| 5495 | SHARES SOLD SHORT |
| 5496 | NO RECOGNIZED LOSSES |
| 5497 | NO RECOGNIZED LOSSES |
| 5498 | NO RECOGNIZED LOSSES |
| 5499 | NO RECOGNIZED LOSSES |
| 5500 | SHARES SOLD SHORT |
| 5501 | NO RECOGNIZED LOSSES |
| 5502 | SHARES SOLD SHORT |
| 5503 | NO RECOGNIZED LOSSES |
| 5504 | NO RECOGNIZED LOSSES |
| 5505 | NO RECOGNIZED LOSSES |
| 5506 | SHARES SOLD SHORT |
| 5507 | NO RECOGNIZED LOSSES |
| 5508 | SHARES SOLD SHORT |
| 5509 | SHARES SOLD SHORT |
| 5510 | NO RECOGNIZED LOSSES |
| 5511 | NO RECOGNIZED LOSSES |
| 5512 | SHARES SOLD SHORT |
| 5513 | SHARES SOLD SHORT |
| 5514 | NO RECOGNIZED LOSSES |
| 5515 | SHARES SOLD SHORT |
| 5516 | NO RECOGNIZED LOSSES |
| 5517 | SHARES SOLD SHORT |
| 5518 | SHARES SOLD SHORT |
| 5519 | NO RECOGNIZED LOSSES |
| 5520 | NO RECOGNIZED LOSSES |
| 5521 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5522 | NO RECOGNIZED LOSSES |
| 5523 | SHARES SOLD SHORT |
| 5524 | NO RECOGNIZED LOSSES |
| 5525 | NO RECOGNIZED LOSSES |
| 5526 | SHARES SOLD SHORT |
| 5527 | NO RECOGNIZED LOSSES |
| 5528 | NO RECOGNIZED LOSSES |
| 5529 | NO RECOGNIZED LOSSES |
| 5530 | NO RECOGNIZED LOSSES |
| 5531 | SHARES SOLD SHORT |
| 5532 | SHARES SOLD SHORT |
| 5533 | NO RECOGNIZED LOSSES |
| 5534 | NO RECOGNIZED LOSSES |
| 5535 | NO RECOGNIZED LOSSES |
| 5536 | SHARES SOLD SHORT |
| 5537 | SHARES SOLD SHORT |
| 5538 | SHARES SOLD SHORT |
| 5539 | SHARES SOLD SHORT |
| 5540 | NO RECOGNIZED LOSSES |
| 5541 | NO RECOGNIZED LOSSES |
| 5542 | SHARES SOLD SHORT |
| 5543 | NO RECOGNIZED LOSSES |
| 5544 | NO RECOGNIZED LOSSES |
| 5545 | SHARES SOLD SHORT |
| 5546 | SHARES SOLD SHORT |
| 5547 | SHARES SOLD SHORT |
| 5548 | NO RECOGNIZED LOSSES |
| 5549 | NO RECOGNIZED LOSSES |
| 5550 | NO RECOGNIZED LOSSES |
| 5551 | SHARES SOLD SHORT |
| 5552 | SHARES SOLD SHORT |
| 5553 | NO RECOGNIZED LOSSES |
| 5554 | NO RECOGNIZED LOSSES |
| 5555 | SHARES SOLD SHORT |
| 5556 | NO RECOGNIZED LOSSES |
| 5557 | SHARES SOLD SHORT |
| 5558 | SHARES SOLD SHORT |
| 5559 | SHARES SOLD SHORT |
| 5560 | SHARES SOLD SHORT |
| 5561 | NO RECOGNIZED LOSSES |
| 5562 | SHARES SOLD SHORT |
| 5563 | SHARES SOLD SHORT |
| 5564 | NO RECOGNIZED LOSSES |
| 5565 | NO RECOGNIZED LOSSES |
| 5566 | SHARES SOLD SHORT |
| 5567 | SHARES SOLD SHORT |
| 5568 | SHARES SOLD SHORT |
| 5569 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5570 | NO RECOGNIZED LOSSES |
| 5571 | SHARES SOLD SHORT |
| 5572 | SHARES SOLD SHORT |
| 5573 | SHARES SOLD SHORT |
| 5574 | NO RECOGNIZED LOSSES |
| 5575 | SHARES SOLD SHORT |
| 5576 | SHARES SOLD SHORT |
| 5577 | SHARES SOLD SHORT |
| 5578 | SHARES SOLD SHORT |
| 5579 | SHARES SOLD SHORT |
| 5580 | SHARES SOLD SHORT |
| 5581 | NO RECOGNIZED LOSSES |
| 5582 | SHARES SOLD SHORT |
| 5583 | SHARES SOLD SHORT |
| 5584 | SHARES SOLD SHORT |
| 5585 | SHARES SOLD SHORT |
| 5586 | SHARES SOLD SHORT |
| 5587 | SHARES SOLD SHORT |
| 5588 | NO RECOGNIZED LOSSES |
| 5589 | NO RECOGNIZED LOSSES |
| 5590 | SHARES SOLD SHORT |
| 5591 | SHARES SOLD SHORT |
| 5592 | NO RECOGNIZED LOSSES |
| 5593 | SHARES SOLD SHORT |
| 5594 | SHARES SOLD SHORT |
| 5595 | SHARES SOLD SHORT |
| 5596 | SHARES SOLD SHORT |
| 5597 | SHARES SOLD SHORT |
| 5598 | SHARES SOLD SHORT |
| 5599 | SHARES SOLD SHORT |
| 5600 | SHARES SOLD SHORT |
| 5601 | SHARES SOLD SHORT |
| 5602 | SHARES SOLD SHORT |
| 5603 | SHARES SOLD SHORT |
| 5604 | SHARES SOLD SHORT |
| 5605 | SHARES SOLD SHORT |
| 5606 | SHARES SOLD SHORT |
| 5607 | SHARES SOLD SHORT |
| 5608 | SHARES SOLD SHORT |
| 5609 | NO RECOGNIZED LOSSES |
| 5610 | SHARES SOLD SHORT |
| 5611 | SHARES SOLD SHORT |
| 5612 | NO RECOGNIZED LOSSES |
| 5613 | SHARES SOLD SHORT |
| 5614 | SHARES SOLD SHORT |
| 5615 | NO RECOGNIZED LOSSES |
| 5616 | SHARES SOLD SHORT |
| 5617 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5618 | SHARES SOLD SHORT |
| 5619 | SHARES SOLD SHORT |
| 5620 | NO RECOGNIZED LOSSES |
| 5621 | SHARES SOLD SHORT |
| 5622 | NO RECOGNIZED LOSSES |
| 5623 | SHARES SOLD SHORT |
| 5624 | SHARES SOLD SHORT |
| 5625 | NO RECOGNIZED LOSSES |
| 5626 | NO RECOGNIZED LOSSES |
| 5627 | SHARES SOLD SHORT |
| 5628 | SHARES SOLD SHORT |
| 5629 | SHARES SOLD SHORT |
| 5630 | SHARES SOLD SHORT |
| 5631 | NO RECOGNIZED LOSSES |
| 5632 | SHARES SOLD SHORT |
| 5633 | NO RECOGNIZED LOSSES |
| 5634 | SHARES SOLD SHORT |
| 5635 | SHARES SOLD SHORT |
| 5636 | SHARES SOLD SHORT |
| 5637 | SHARES SOLD SHORT |
| 5638 | NO RECOGNIZED LOSSES |
| 5639 | SHARES SOLD SHORT |
| 5640 | SHARES SOLD SHORT |
| 5641 | NO RECOGNIZED LOSSES |
| 5642 | SHARES SOLD SHORT |
| 5643 | SHARES SOLD SHORT |
| 5644 | NO RECOGNIZED LOSSES |
| 5645 | SHARES SOLD SHORT |
| 5646 | NO RECOGNIZED LOSSES |
| 5647 | NO RECOGNIZED LOSSES |
| 5648 | SHARES SOLD SHORT |
| 5649 | SHARES SOLD SHORT |
| 5650 | NO RECOGNIZED LOSSES |
| 5651 | NO RECOGNIZED LOSSES |
| 5652 | NO RECOGNIZED LOSSES |
| 5653 | SHARES SOLD SHORT |
| 5654 | SHARES SOLD SHORT |
| 5655 | SHARES SOLD SHORT |
| 5656 | SHARES SOLD SHORT |
| 5657 | SHARES SOLD SHORT |
| 5658 | SHARES SOLD SHORT |
| 5659 | SHARES SOLD SHORT |
| 5660 | SHARES SOLD SHORT |
| 5661 | SHARES SOLD SHORT |
| 5662 | SHARES SOLD SHORT |
| 5663 | SHARES SOLD SHORT |
| 5664 | SHARES SOLD SHORT |
| 5665 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5666 | NO RECOGNIZED LOSSES |
| 5667 | NO RECOGNIZED LOSSES |
| 5668 | SHARES SOLD SHORT |
| 5669 | SHARES SOLD SHORT |
| 5670 | SHARES SOLD SHORT |
| 5671 | SHARES SOLD SHORT |
| 5672 | SHARES SOLD SHORT |
| 5673 | SHARES SOLD SHORT |
| 5674 | SHARES SOLD SHORT |
| 5675 | SHARES SOLD SHORT |
| 5676 | NO RECOGNIZED LOSSES |
| 5677 | SHARES SOLD SHORT |
| 5678 | SHARES SOLD SHORT |
| 5679 | SHARES SOLD SHORT |
| 5680 | SHARES SOLD SHORT |
| 5681 | SHARES SOLD SHORT |
| 5682 | SHARES SOLD SHORT |
| 5683 | SHARES SOLD SHORT |
| 5684 | SHARES SOLD SHORT |
| 5685 | SHARES SOLD SHORT |
| 5686 | NO RECOGNIZED LOSSES |
| 5687 | SHARES SOLD SHORT |
| 5688 | SHARES SOLD SHORT |
| 5689 | SHARES SOLD SHORT |
| 5690 | SHARES SOLD SHORT |
| 5691 | SHARES SOLD SHORT |
| 5692 | SHARES SOLD SHORT |
| 5693 | NO RECOGNIZED LOSSES |
| 5694 | SHARES SOLD SHORT |
| 5695 | SHARES SOLD SHORT |
| 5696 | NO RECOGNIZED LOSSES |
| 5697 | SHARES SOLD SHORT |
| 5698 | SHARES SOLD SHORT |
| 5699 | SHARES SOLD SHORT |
| 5700 | NO RECOGNIZED LOSSES |
| 5701 | SHARES SOLD SHORT |
| 5702 | NO RECOGNIZED LOSSES |
| 5703 | SHARES SOLD SHORT |
| 5704 | SHARES SOLD SHORT |
| 5705 | NO RECOGNIZED LOSSES |
| 5706 | SHARES SOLD SHORT |
| 5707 | NO RECOGNIZED LOSSES |
| 5708 | SHARES SOLD SHORT |
| 5709 | SHARES SOLD SHORT |
| 5710 | SHARES SOLD SHORT |
| 5711 | SHARES SOLD SHORT |
| 5712 | SHARES SOLD SHORT |
| 5713 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5714 | SHARES SOLD SHORT |
| 5715 | SHARES SOLD SHORT |
| 5716 | SHARES SOLD SHORT |
| 5717 | SHARES SOLD SHORT |
| 5718 | SHARES SOLD SHORT |
| 5719 | SHARES SOLD SHORT |
| 5720 | SHARES SOLD SHORT |
| 5721 | SHARES SOLD SHORT |
| 5722 | SHARES SOLD SHORT |
| 5723 | NO RECOGNIZED LOSSES |
| 5724 | NO RECOGNIZED LOSSES |
| 5725 | SHARES SOLD SHORT |
| 5726 | NO RECOGNIZED LOSSES |
| 5727 | SHARES SOLD SHORT |
| 5728 | SHARES SOLD SHORT |
| 5729 | NO RECOGNIZED LOSSES |
| 5730 | NO RECOGNIZED LOSSES |
| 5731 | SHARES SOLD SHORT |
| 5732 | SHARES SOLD SHORT |
| 5733 | SHARES SOLD SHORT |
| 5734 | SHARES SOLD SHORT |
| 5735 | SHARES SOLD SHORT |
| 5736 | SHARES SOLD SHORT |
| 5737 | NO RECOGNIZED LOSSES |
| 5738 | NO RECOGNIZED LOSSES |
| 5739 | NO RECOGNIZED LOSSES |
| 5740 | SHARES SOLD SHORT |
| 5741 | SHARES SOLD SHORT |
| 5742 | SHARES SOLD SHORT |
| 5743 | NO RECOGNIZED LOSSES |
| 5744 | SHARES SOLD SHORT |
| 5745 | NO RECOGNIZED LOSSES |
| 5746 | NO RECOGNIZED LOSSES |
| 5747 | NO RECOGNIZED LOSSES |
| 5748 | SHARES SOLD SHORT |
| 5749 | SHARES SOLD SHORT |
| 5750 | SHARES SOLD SHORT |
| 5751 | SHARES SOLD SHORT |
| 5752 | NO RECOGNIZED LOSSES |
| 5753 | NO RECOGNIZED LOSSES |
| 5754 | NO RECOGNIZED LOSSES |
| 5755 | NO RECOGNIZED LOSSES |
| 5756 | NO RECOGNIZED LOSSES |
| 5757 | NO RECOGNIZED LOSSES |
| 5758 | NO RECOGNIZED LOSSES |
| 5759 | SHARES SOLD SHORT |
| 5760 | SHARES SOLD SHORT |
| 5761 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5762 | NO RECOGNIZED LOSSES |
| 5763 | SHARES SOLD SHORT |
| 5764 | SHARES SOLD SHORT |
| 5765 | NO RECOGNIZED LOSSES |
| 5766 | NO RECOGNIZED LOSSES |
| 5767 | SHARES SOLD SHORT |
| 5768 | SHARES SOLD SHORT |
| 5769 | NO RECOGNIZED LOSSES |
| 5770 | SHARES SOLD SHORT |
| 5771 | SHARES SOLD SHORT |
| 5772 | SHARES SOLD SHORT |
| 5773 | SHARES SOLD SHORT |
| 5774 | SHARES SOLD SHORT |
| 5775 | SHARES SOLD SHORT |
| 5776 | SHARES SOLD SHORT |
| 5777 | NO RECOGNIZED LOSSES |
| 5778 | SHARES SOLD SHORT |
| 5779 | NO RECOGNIZED LOSSES |
| 5780 | SHARES SOLD SHORT |
| 5781 | SHARES SOLD SHORT |
| 5782 | SHARES SOLD SHORT |
| 5783 | SHARES SOLD SHORT |
| 5784 | SHARES SOLD SHORT |
| 5785 | NO RECOGNIZED LOSSES |
| 5786 | SHARES SOLD SHORT |
| 5787 | SHARES SOLD SHORT |
| 5788 | SHARES SOLD SHORT |
| 5789 | SHARES SOLD SHORT |
| 5790 | SHARES SOLD SHORT |
| 5791 | NO RECOGNIZED LOSSES |
| 5792 | SHARES SOLD SHORT |
| 5793 | SHARES SOLD SHORT |
| 5794 | SHARES SOLD SHORT |
| 5795 | SHARES SOLD SHORT |
| 5796 | NO RECOGNIZED LOSSES |
| 5797 | SHARES SOLD SHORT |
| 5798 | NO RECOGNIZED LOSSES |
| 5799 | NO RECOGNIZED LOSSES |
| 5800 | NO RECOGNIZED LOSSES |
| 5801 | SHARES SOLD SHORT |
| 5802 | NO RECOGNIZED LOSSES |
| 5803 | SHARES SOLD SHORT |
| 5804 | SHARES SOLD SHORT |
| 5805 | SHARES SOLD SHORT |
| 5806 | SHARES SOLD SHORT |
| 5807 | SHARES SOLD SHORT |
| 5808 | SHARES SOLD SHORT |
| 5809 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5810 | SHARES SOLD SHORT |
| 5811 | SHARES SOLD SHORT |
| 5812 | SHARES SOLD SHORT |
| 5813 | SHARES SOLD SHORT |
| 5814 | NO RECOGNIZED LOSSES |
| 5816 | SHARES SOLD SHORT |
| 5817 | SHARES SOLD SHORT |
| 5818 | SHARES SOLD SHORT |
| 5819 | SHARES SOLD SHORT |
| 5820 | PURCHASED OUTSIDE CLASS PERIOD |
| 5821 | SHARES SOLD SHORT |
| 5822 | SHARES SOLD SHORT |
| 5823 | SHARES SOLD SHORT |
| 5824 | SHARES SOLD SHORT |
| 5825 | PURCHASED OUTSIDE CLASS PERIOD |
| 5826 | SHARES SOLD SHORT |
| 5827 | SHARES SOLD SHORT |
| 5828 | SHARES SOLD SHORT |
| 5829 | SHARES SOLD SHORT |
| 5830 | SHARES SOLD SHORT |
| 5831 | SHARES SOLD SHORT |
| 5832 | SHARES SOLD SHORT |
| 5833 | SHARES SOLD SHORT |
| 5834 | SHARES SOLD SHORT |
| 5835 | SHARES SOLD SHORT |
| 5837 | NO RECOGNIZED LOSSES |
| 5838 | NO RECOGNIZED LOSSES |
| 5841 | PURCHASED OUTSIDE CLASS PERIOD |
| 5842 | NO RECOGNIZED LOSSES |
| 5844 | PURCHASED OUTSIDE CLASS PERIOD |
| 5845 | PURCHASED OUTSIDE CLASS PERIOD |
| 5846 | NO RECOGNIZED LOSSES |
| 5848 | NO RECOGNIZED LOSSES |
| 5849 | NO RECOGNIZED LOSSES |
| 5851 | NO RECOGNIZED LOSSES |
| 5852 | NO RECOGNIZED LOSSES |
| 5853 | NO RECOGNIZED LOSSES |
| 5854 | NO RECOGNIZED LOSSES |
| 5855 | NO RECOGNIZED LOSSES |
| 5856 | NO RECOGNIZED LOSSES |
| 5858 | NO RECOGNIZED LOSSES |
| 5859 | NO RECOGNIZED LOSSES |
| 5860 | NO RECOGNIZED LOSSES |
| 5861 | NO RECOGNIZED LOSSES |
| 5862 | NO RECOGNIZED LOSSES |
| 5863 | NO RECOGNIZED LOSSES |
| 5864 | NO RECOGNIZED LOSSES |
| 5865 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5866 | NO RECOGNIZED LOSSES |
| 5867 | NO RECOGNIZED LOSSES |
| 5868 | NO RECOGNIZED LOSSES |
| 5869 | NO RECOGNIZED LOSSES |
| 5870 | NO RECOGNIZED LOSSES |
| 5872 | SHARES SOLD SHORT |
| 5873 | PURCHASED OUTSIDE CLASS PERIOD |
| 5880 | NO RECOGNIZED LOSSES |
| 5881 | NO RECOGNIZED LOSSES |
| 5882 | NO RECOGNIZED LOSSES |
| 5884 | NO RECOGNIZED LOSSES |
| 5885 | NO RECOGNIZED LOSSES |
| 5886 | NO RECOGNIZED LOSSES |
| 5887 | NO RECOGNIZED LOSSES |
| 5888 | NO RECOGNIZED LOSSES |
| 5889 | PURCHASED OUTSIDE CLASS PERIOD |
| 5890 | PURCHASED OUTSIDE CLASS PERIOD |
| 5891 | NO RECOGNIZED LOSSES |
| 5892 | PURCHASED OUTSIDE CLASS PERIOD |
| 5893 | SHARES SOLD SHORT |
| 5894 | PURCHASED OUTSIDE CLASS PERIOD |
| 5895 | NO RECOGNIZED LOSSES |
| 5896 | PURCHASED OUTSIDE CLASS PERIOD |
| 5969 | SHARES SOLD SHORT |
| 5973 | NO RECOGNIZED LOSSES |
| 5974 | NO RECOGNIZED LOSSES |
| 5975 | NO RECOGNIZED LOSSES |
| 5976 | NO RECOGNIZED LOSSES |
| 5977 | NO RECOGNIZED LOSSES |
| 5978 | NO RECOGNIZED LOSSES |
| 5979 | NO RECOGNIZED LOSSES |
| 5980 | NO RECOGNIZED LOSSES |
| 5981 | NO RECOGNIZED LOSSES |
| 5982 | NO RECOGNIZED LOSSES |
| 5983 | NO RECOGNIZED LOSSES |
| 5984 | NO RECOGNIZED LOSSES |
| 5985 | NO RECOGNIZED LOSSES |
| 5986 | NO RECOGNIZED LOSSES |
| 5987 | NO RECOGNIZED LOSSES |
| 5988 | NO RECOGNIZED LOSSES |
| 5989 | NO RECOGNIZED LOSSES |
| 5990 | NO RECOGNIZED LOSSES |
| 5993 | SHARES SOLD SHORT |
| 5994 | NO RECOGNIZED LOSSES |
| 5995 | NO RECOGNIZED LOSSES |
| 5996 | NO RECOGNIZED LOSSES |
| 5997 | NO RECOGNIZED LOSSES |
| 5998 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5999 | NO RECOGNIZED LOSSES |
| 6000 | NO RECOGNIZED LOSSES |
| 6001 | NO RECOGNIZED LOSSES |
| 6002 | PURCHASED OUTSIDE CLASS PERIOD |
| 6004 | NO RECOGNIZED LOSSES |
| 6006 | NO RECOGNIZED LOSSES |
| 6007 | SHARES SOLD SHORT |
| 6009 | NO RECOGNIZED LOSSES |
| 6010 | NO RECOGNIZED LOSSES |
| 6011 | NO RECOGNIZED LOSSES |
| 6013 | NO RECOGNIZED LOSSES |
| 6014 | NO RECOGNIZED LOSSES |
| 6016 | NO RECOGNIZED LOSSES |
| 6017 | NO RECOGNIZED LOSSES |
| 6018 | NO RECOGNIZED LOSSES |
| 6019 | NO RECOGNIZED LOSSES |
| 6020 | NO RECOGNIZED LOSSES |
| 6021 | NO RECOGNIZED LOSSES |
| 6024 | NO RECOGNIZED LOSSES |
| 6025 | NO RECOGNIZED LOSSES |
| 6026 | NO RECOGNIZED LOSSES |
| 6027 | SHARES SOLD SHORT |
| 6028 | NO RECOGNIZED LOSSES |
| 6030 | NO RECOGNIZED LOSSES |
| 6031 | NO RECOGNIZED LOSSES |
| 6032 | NO RECOGNIZED LOSSES |
| 6034 | SHARES SOLD SHORT |
| 6038 | NO RECOGNIZED LOSSES |
| 6039 | NO RECOGNIZED LOSSES |
| 6040 | NO RECOGNIZED LOSSES |
| 6041 | NO RECOGNIZED LOSSES |
| 6042 | NO RECOGNIZED LOSSES |
| 6043 | NO RECOGNIZED LOSSES |
| 6044 | NO RECOGNIZED LOSSES |
| 6045 | NO RECOGNIZED LOSSES |
| 6047 | NO RECOGNIZED LOSSES |
| 6048 | NO RECOGNIZED LOSSES |
| 6049 | NO RECOGNIZED LOSSES |
| 6051 | NO RECOGNIZED LOSSES |
| 6052 | NO RECOGNIZED LOSSES |
| 6053 | SHARES SOLD SHORT |
| 6054 | NO RECOGNIZED LOSSES |
| 6055 | NO RECOGNIZED LOSSES |
| 6056 | NO RECOGNIZED LOSSES |
| 6057 | PURCHASED OUTSIDE CLASS PERIOD |
| 6058 | PURCHASED OUTSIDE CLASS PERIOD |
| 6059 | PURCHASED OUTSIDE CLASS PERIOD |
| 6060 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 6061 | NO RECOGNIZED LOSSES |
| 6062 | NO RECOGNIZED LOSSES |
| 6063 | NO RECOGNIZED LOSSES |
| 6064 | NO RECOGNIZED LOSSES |
| 6065 | NO RECOGNIZED LOSSES |
| 6066 | NO RECOGNIZED LOSSES |
| 6068 | NO RECOGNIZED LOSSES |
| 6069 | NO RECOGNIZED LOSSES |
| 6071 | NO RECOGNIZED LOSSES |
| 6077 | NO RECOGNIZED LOSSES |
| 6080 | NO RECOGNIZED LOSSES |
| 6083 | NO RECOGNIZED LOSSES |
| 6088 | PURCHASED OUTSIDE CLASS PERIOD |
| 6089 | NO RECOGNIZED LOSSES |
| 6090 | NO RECOGNIZED LOSSES |
| 6091 | NO RECOGNIZED LOSSES |
| 6092 | NO RECOGNIZED LOSSES |
| 6093 | PURCHASED OUTSIDE CLASS PERIOD |
| 6095 | NO RECOGNIZED LOSSES |
| 6096 | NO RECOGNIZED LOSSES |
| 6097 | NO RECOGNIZED LOSSES |
| 6098 | PURCHASED OUTSIDE CLASS PERIOD |
| 6099 | PURCHASED OUTSIDE CLASS PERIOD |
| 6101 | PURCHASED OUTSIDE CLASS PERIOD |
| 6102 | NO RECOGNIZED LOSSES |
| 6103 | PURCHASED OUTSIDE CLASS PERIOD |
| 6104 | PURCHASED OUTSIDE CLASS PERIOD |
| 6105 | NO RECOGNIZED LOSSES |
| 6106 | NO RECOGNIZED LOSSES |
| 6107 | NO RECOGNIZED LOSSES |
| 6110 | NO RECOGNIZED LOSSES |
| 6111 | PURCHASED OUTSIDE CLASS PERIOD |
| 6112 | NO RECOGNIZED LOSSES |
| 6115 | NO RECOGNIZED LOSSES |
| 6116 | NO RECOGNIZED LOSSES |
| 6117 | NO RECOGNIZED LOSSES |
| 6118 | NO RECOGNIZED LOSSES |
| 6121 | PURCHASED OUTSIDE CLASS PERIOD |
| 6126 | PURCHASED OUTSIDE CLASS PERIOD |
| 6129 | PURCHASED OUTSIDE CLASS PERIOD |
| 6132 | PURCHASED OUTSIDE CLASS PERIOD |
| 6133 | PURCHASED OUTSIDE CLASS PERIOD |
| 6134 | NO RECOGNIZED LOSSES |
| 6138 | NO RECOGNIZED LOSSES |
| 6143 | NO RECOGNIZED LOSSES |
| 6152 | NO RECOGNIZED LOSSES |
| 6153 | NO RECOGNIZED LOSSES |
| 6155 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6156 | PURCHASED OUTSIDE CLASS PERIOD |
| 6157 | PURCHASED OUTSIDE CLASS PERIOD |
| 6158 | PURCHASED OUTSIDE CLASS PERIOD |
| 6159 | PURCHASED OUTSIDE CLASS PERIOD |
| 6162 | NO RECOGNIZED LOSSES |
| 6164 | PURCHASED OUTSIDE CLASS PERIOD |
| 6166 | NO RECOGNIZED LOSSES |
| 6167 | PURCHASED OUTSIDE CLASS PERIOD |
| 6168 | PURCHASED OUTSIDE CLASS PERIOD |
| 6170 | NO RECOGNIZED LOSSES |
| 6176 | PURCHASED OUTSIDE CLASS PERIOD |
| 6177 | PURCHASED OUTSIDE CLASS PERIOD |
| 6178 | NO RECOGNIZED LOSSES |
| 6184 | NO RECOGNIZED LOSSES |
| 6185 | PURCHASED OUTSIDE CLASS PERIOD |
| 6186 | NO RECOGNIZED LOSSES |
| 6189 | PURCHASED OUTSIDE CLASS PERIOD |
| 6193 | PURCHASED OUTSIDE CLASS PERIOD |
| 6194 | NO RECOGNIZED LOSSES |
| 6195 | NO RECOGNIZED LOSSES |
| 6196 | PURCHASED OUTSIDE CLASS PERIOD |
| 6197 | NO RECOGNIZED LOSSES |
| 6199 | NO RECOGNIZED LOSSES |
| 6200 | NO RECOGNIZED LOSSES |
| 6201 | PURCHASED OUTSIDE CLASS PERIOD |
| 6203 | NO RECOGNIZED LOSSES |
| 6205 | NO RECOGNIZED LOSSES |
| 6207 | NO RECOGNIZED LOSSES |
| 6208 | NO RECOGNIZED LOSSES |
| 6210 | NO RECOGNIZED LOSSES |
| 6211 | NO RECOGNIZED LOSSES |
| 6213 | DUPLICATE CLAIM FILED |
| 6214 | NO RECOGNIZED LOSSES |
| 6215 | NO RECOGNIZED LOSSES |
| 6216 | NO RECOGNIZED LOSSES |
| 6217 | NO RECOGNIZED LOSSES |
| 6219 | NO RECOGNIZED LOSSES |
| 6222 | PURCHASED OUTSIDE CLASS PERIOD |
| 6224 | NO RECOGNIZED LOSSES |
| 6227 | NO RECOGNIZED LOSSES |
| 6232 | PURCHASED OUTSIDE CLASS PERIOD |
| 6233 | NO RECOGNIZED LOSSES |
| 6237 | PURCHASED OUTSIDE CLASS PERIOD |
| 6238 | NO RECOGNIZED LOSSES |
| 6239 | PURCHASED OUTSIDE CLASS PERIOD |
| 6240 | PURCHASED OUTSIDE CLASS PERIOD |
| 6241 | PURCHASED OUTSIDE CLASS PERIOD |
| 6242 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6244 | NO RECOGNIZED LOSSES |
| 6255 | PURCHASED OUTSIDE CLASS PERIOD |
| 6259 | PURCHASED OUTSIDE CLASS PERIOD |
| 6260 | PURCHASED OUTSIDE CLASS PERIOD |
| 6263 | DUPLICATE CLAIM FILED |
| 6278 | PURCHASED OUTSIDE CLASS PERIOD |
| 6289 | NO RECOGNIZED LOSSES |
| 6293 | NO RECOGNIZED LOSSES |
| 6296 | NO RECOGNIZED LOSSES |
| 6297 | NO RECOGNIZED LOSSES |
| 6298 | NO RECOGNIZED LOSSES |
| 6299 | NO RECOGNIZED LOSSES |
| 6302 | NO RECOGNIZED LOSSES |
| 6303 | NO RECOGNIZED LOSSES |
| 6314 | PURCHASED OUTSIDE CLASS PERIOD |
| 6315 | SHARES NOT PURCHASED |
| 6316 | NO RECOGNIZED LOSSES |
| 6317 | PURCHASED OUTSIDE CLASS PERIOD |
| 6318 | SHARES NOT PURCHASED |
| 6319 | SHARES NOT PURCHASED |
| 6320 | SHARES NOT PURCHASED |
| 6322 | NO RECOGNIZED LOSSES |
| 6325 | PURCHASED OUTSIDE CLASS PERIOD |
| 6326 | SHARES NOT PURCHASED |
| 6327 | NO RECOGNIZED LOSSES |
| 6328 | NO RECOGNIZED LOSSES |
| 6329 | SHARES NOT PURCHASED |
| 6330 | SHARES NOT PURCHASED |
| 6331 | SHARES NOT PURCHASED |
| 6333 | SHARES NOT PURCHASED |
| 6334 | NO RECOGNIZED LOSSES |
| 6335 | SHARES NOT PURCHASED |
| 6336 | SHARES NOT PURCHASED |
| 6337 | SHARES NOT PURCHASED |
| 6338 | SHARES NOT PURCHASED |
| 6339 | SHARES NOT PURCHASED |
| 6340 | SHARES NOT PURCHASED |
| 6341 | NO RECOGNIZED LOSSES |
| 6343 | SHARES NOT PURCHASED |
| 6344 | PURCHASED OUTSIDE CLASS PERIOD |
| 6345 | SHARES NOT PURCHASED |
| 6346 | SHARES NOT PURCHASED |
| 6347 | SHARES NOT PURCHASED |
| 6348 | NO RECOGNIZED LOSSES |
| 6349 | SHARES NOT PURCHASED |
| 6350 | SHARES NOT PURCHASED |
| 6351 | NO RECOGNIZED LOSSES |
| 6352 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6353 | SHARES NOT PURCHASED |
| 6354 | PURCHASED OUTSIDE CLASS PERIOD |
| 6355 | SHARES NOT PURCHASED |
| 6357 | SHARES NOT PURCHASED |
| 6360 | SHARES NOT PURCHASED |
| 6361 | SHARES NOT PURCHASED |
| 6362 | NO RECOGNIZED LOSSES |
| 6363 | SHARES NOT PURCHASED |
| 6364 | SHARES NOT PURCHASED |
| 6365 | NO RECOGNIZED LOSSES |
| 6366 | SHARES NOT PURCHASED |
| 6367 | PURCHASED OUTSIDE CLASS PERIOD |
| 6368 | SHARES NOT PURCHASED |
| 6369 | NO RECOGNIZED LOSSES |
| 6370 | NO RECOGNIZED LOSSES |
| 6371 | SHARES NOT PURCHASED |
| 6372 | PURCHASED OUTSIDE CLASS PERIOD |
| 6373 | NO RECOGNIZED LOSSES |
| 6374 | NO RECOGNIZED LOSSES |
| 6375 | NO RECOGNIZED LOSSES |
| 6376 | NO RECOGNIZED LOSSES |
| 6377 | DUPLICATE CLAIM FILED |
| 6378 | NO RECOGNIZED LOSSES |
| 6380 | NO RECOGNIZED LOSSES |
| 6383 | NO RECOGNIZED LOSSES |
| 6387 | NO RECOGNIZED LOSSES |
| 6388 | NO RECOGNIZED LOSSES |
| 6389 | NO RECOGNIZED LOSSES |
| 6390 | NO RECOGNIZED LOSSES |
| 6391 | NO RECOGNIZED LOSSES |
| 6392 | NO RECOGNIZED LOSSES |
| 6393 | NO RECOGNIZED LOSSES |
| 6394 | NO RECOGNIZED LOSSES |
| 6396 | PURCHASED OUTSIDE CLASS PERIOD |
| 6397 | PURCHASED OUTSIDE CLASS PERIOD |
| 6398 | NO RECOGNIZED LOSSES |
| 6400 | PURCHASED OUTSIDE CLASS PERIOD |
| 6402 | PURCHASED OUTSIDE CLASS PERIOD |
| 6404 | NO RECOGNIZED LOSSES |
| 6405 | NO RECOGNIZED LOSSES |
| 6406 | NO RECOGNIZED LOSSES |
| 6407 | PURCHASED OUTSIDE CLASS PERIOD |
| 6409 | NO RECOGNIZED LOSSES |
| 6410 | NO RECOGNIZED LOSSES |
| 6411 | NO RECOGNIZED LOSSES |
| 6413 | NO RECOGNIZED LOSSES |
| 6414 | NO RECOGNIZED LOSSES |
| 6415 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 6417 | NO RECOGNIZED LOSSES |
| 6418 | NO RECOGNIZED LOSSES |
| 6419 | NO RECOGNIZED LOSSES |
| 6420 | PURCHASED OUTSIDE CLASS PERIOD |
| 6422 | NO RECOGNIZED LOSSES |
| 6425 | NO RECOGNIZED LOSSES |
| 6426 | NO RECOGNIZED LOSSES |
| 6429 | NO RECOGNIZED LOSSES |
| 6430 | NO RECOGNIZED LOSSES |
| 6431 | NO RECOGNIZED LOSSES |
| 6432 | NO RECOGNIZED LOSSES |
| 6433 | NO RECOGNIZED LOSSES |
| 6435 | NO RECOGNIZED LOSSES |
| 6439 | NO RECOGNIZED LOSSES |
| 6443 | NO RECOGNIZED LOSSES |
| 6444 | NO RECOGNIZED LOSSES |
| 6445 | NO RECOGNIZED LOSSES |
| 6446 | NO RECOGNIZED LOSSES |
| 6448 | PURCHASED OUTSIDE CLASS PERIOD |
| 6449 | NO RECOGNIZED LOSSES |
| 6450 | NO RECOGNIZED LOSSES |
| 6451 | NO RECOGNIZED LOSSES |
| 6453 | NO RECOGNIZED LOSSES |
| 6454 | NO RECOGNIZED LOSSES |
| 6455 | NO RECOGNIZED LOSSES |
| 6458 | NO RECOGNIZED LOSSES |
| 6459 | NO RECOGNIZED LOSSES |
| 6461 | NO RECOGNIZED LOSSES |
| 6462 | NO RECOGNIZED LOSSES |
| 6466 | NO RECOGNIZED LOSSES |
| 6467 | NO RECOGNIZED LOSSES |
| 6468 | NO RECOGNIZED LOSSES |
| 6469 | NO RECOGNIZED LOSSES |
| 6470 | NO RECOGNIZED LOSSES |
| 6471 | NO RECOGNIZED LOSSES |
| 6472 | PURCHASED OUTSIDE CLASS PERIOD |
| 6476 | NO RECOGNIZED LOSSES |
| 6480 | NO RECOGNIZED LOSSES |
| 6481 | NO RECOGNIZED LOSSES |
| 6482 | NO RECOGNIZED LOSSES |
| 6483 | NO RECOGNIZED LOSSES |
| 6484 | NO RECOGNIZED LOSSES |
| 6485 | NO RECOGNIZED LOSSES |
| 6486 | NO RECOGNIZED LOSSES |
| 6487 | NO RECOGNIZED LOSSES |
| 6488 | NO RECOGNIZED LOSSES |
| 6489 | NO RECOGNIZED LOSSES |
| 6490 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 6491 | NO RECOGNIZED LOSSES |
| 6492 | NO RECOGNIZED LOSSES |
| 6493 | NO RECOGNIZED LOSSES |
| 6494 | NO RECOGNIZED LOSSES |
| 6495 | NO RECOGNIZED LOSSES |
| 6496 | NO RECOGNIZED LOSSES |
| 6497 | NO RECOGNIZED LOSSES |
| 6500 | NO RECOGNIZED LOSSES |
| 6501 | NO RECOGNIZED LOSSES |
| 6502 | NO RECOGNIZED LOSSES |
| 6503 | NO RECOGNIZED LOSSES |
| 6504 | NO RECOGNIZED LOSSES |
| 6505 | NO RECOGNIZED LOSSES |
| 6506 | NO RECOGNIZED LOSSES |
| 6507 | NO RECOGNIZED LOSSES |
| 6509 | NO RECOGNIZED LOSSES |
| 6511 | NO RECOGNIZED LOSSES |
| 6512 | NO RECOGNIZED LOSSES |
| 6514 | PURCHASED OUTSIDE CLASS PERIOD |
| 6515 | NO RECOGNIZED LOSSES |
| 6516 | NO RECOGNIZED LOSSES |
| 6517 | NO RECOGNIZED LOSSES |
| 6518 | NO RECOGNIZED LOSSES |
| 6519 | NO RECOGNIZED LOSSES |
| 6520 | NO RECOGNIZED LOSSES |
| 6521 | NO RECOGNIZED LOSSES |
| 6525 | NO RECOGNIZED LOSSES |
| 6526 | PURCHASED OUTSIDE CLASS PERIOD |
| 6527 | NO RECOGNIZED LOSSES |
| 6528 | NO RECOGNIZED LOSSES |
| 6529 | NO RECOGNIZED LOSSES |
| 6531 | NO RECOGNIZED LOSSES |
| 6532 | PURCHASED OUTSIDE CLASS PERIOD |
| 6533 | NO RECOGNIZED LOSSES |
| 6534 | NO RECOGNIZED LOSSES |
| 6535 | NO RECOGNIZED LOSSES |
| 6536 | NO RECOGNIZED LOSSES |
| 6537 | NO RECOGNIZED LOSSES |
| 6538 | PURCHASED OUTSIDE CLASS PERIOD |
| 6539 | PURCHASED OUTSIDE CLASS PERIOD |
| 6540 | PURCHASED OUTSIDE CLASS PERIOD |
| 6542 | NO RECOGNIZED LOSSES |
| 6544 | NO RECOGNIZED LOSSES |
| 6546 | PURCHASED OUTSIDE CLASS PERIOD |
| 6548 | PURCHASED OUTSIDE CLASS PERIOD |
| 6550 | PURCHASED OUTSIDE CLASS PERIOD |
| 6551 | PURCHASED OUTSIDE CLASS PERIOD |
| 6552 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 6553 | PURCHASED OUTSIDE CLASS PERIOD |
| 6554 | PURCHASED OUTSIDE CLASS PERIOD |
| 6555 | NO RECOGNIZED LOSSES |
| 6556 | PURCHASED OUTSIDE CLASS PERIOD |
| 6557 | PURCHASED OUTSIDE CLASS PERIOD |
| 6558 | PURCHASED OUTSIDE CLASS PERIOD |
| 6559 | NO RECOGNIZED LOSSES |
| 6560 | NO RECOGNIZED LOSSES |
| 6561 | NO RECOGNIZED LOSSES |
| 6562 | NO RECOGNIZED LOSSES |
| 6563 | NO RECOGNIZED LOSSES |
| 6564 | NO RECOGNIZED LOSSES |
| 6565 | NO RECOGNIZED LOSSES |
| 6566 | NO RECOGNIZED LOSSES |
| 6567 | NO RECOGNIZED LOSSES |
| 6568 | NO RECOGNIZED LOSSES |
| 6569 | NO RECOGNIZED LOSSES |
| 6570 | SHARES SOLD SHORT |
| 6571 | SHARES SOLD SHORT |
| 6572 | NO RECOGNIZED LOSSES |
| 6573 | NO RECOGNIZED LOSSES |
| 6574 | NO RECOGNIZED LOSSES |
| 6575 | NO RECOGNIZED LOSSES |
| 6576 | NO RECOGNIZED LOSSES |
| 6577 | NO RECOGNIZED LOSSES |
| 6578 | NO RECOGNIZED LOSSES |
| 6579 | NO RECOGNIZED LOSSES |
| 6580 | NO RECOGNIZED LOSSES |
| 6581 | NO RECOGNIZED LOSSES |
| 6583 | PURCHASED OUTSIDE CLASS PERIOD |
| 6584 | DUPLICATE CLAIM FILED |
| 6585 | NO RECOGNIZED LOSSES |
| 6586 | NO RECOGNIZED LOSSES |
| 6587 | NO RECOGNIZED LOSSES |
| 6588 | NO RECOGNIZED LOSSES |
| 6589 | NO RECOGNIZED LOSSES |
| 6590 | NO RECOGNIZED LOSSES |
| 6591 | NO RECOGNIZED LOSSES |
| 6592 | NO RECOGNIZED LOSSES |
| 6593 | NO RECOGNIZED LOSSES |
| 6595 | NO RECOGNIZED LOSSES |
| 6597 | NO RECOGNIZED LOSSES |
| 6598 | NO RECOGNIZED LOSSES |
| 6599 | NO RECOGNIZED LOSSES |
| 6600 | NO RECOGNIZED LOSSES |
| 6601 | NO RECOGNIZED LOSSES |
| 6602 | SHARES NOT PURCHASED |
| 6603 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6604 | SHARES NOT PURCHASED |
| 6605 | NO RECOGNIZED LOSSES |
| 6606 | NO RECOGNIZED LOSSES |
| 6613 | NO RECOGNIZED LOSSES |
| 6614 | NO RECOGNIZED LOSSES |
| 6619 | NO RECOGNIZED LOSSES |
| 6620 | NO RECOGNIZED LOSSES |
| 6621 | NO RECOGNIZED LOSSES |
| 6625 | NO RECOGNIZED LOSSES |
| 6628 | NO RECOGNIZED LOSSES |
| 6629 | NO RECOGNIZED LOSSES |
| 6630 | NO RECOGNIZED LOSSES |
| 6631 | NO RECOGNIZED LOSSES |
| 6632 | NO RECOGNIZED LOSSES |
| 6633 | NO RECOGNIZED LOSSES |
| 6634 | NO RECOGNIZED LOSSES |
| 6635 | NO RECOGNIZED LOSSES |
| 6636 | NO RECOGNIZED LOSSES |
| 6637 | NO RECOGNIZED LOSSES |
| 6638 | NO RECOGNIZED LOSSES |
| 6639 | NO RECOGNIZED LOSSES |
| 6640 | NO RECOGNIZED LOSSES |
| 6643 | NO RECOGNIZED LOSSES |
| 6644 | NO RECOGNIZED LOSSES |
| 6645 | NO RECOGNIZED LOSSES |
| 6646 | NO RECOGNIZED LOSSES |
| 6647 | NO RECOGNIZED LOSSES |
| 6648 | NO RECOGNIZED LOSSES |
| 6649 | NO RECOGNIZED LOSSES |
| 6650 | NO RECOGNIZED LOSSES |
| 6651 | NO RECOGNIZED LOSSES |
| 6652 | NO RECOGNIZED LOSSES |
| 6653 | NO RECOGNIZED LOSSES |
| 6658 | NO RECOGNIZED LOSSES |
| 6659 | NO RECOGNIZED LOSSES |
| 6660 | NO RECOGNIZED LOSSES |
| 6661 | NO RECOGNIZED LOSSES |
| 6662 | NO RECOGNIZED LOSSES |
| 6664 | NO RECOGNIZED LOSSES |
| 6665 | NO RECOGNIZED LOSSES |
| 6666 | NO RECOGNIZED LOSSES |
| 6668 | NO RECOGNIZED LOSSES |
| 6669 | NO RECOGNIZED LOSSES |
| 6671 | NO RECOGNIZED LOSSES |
| 6672 | NO RECOGNIZED LOSSES |
| 6673 | NO RECOGNIZED LOSSES |
| 6674 | NO RECOGNIZED LOSSES |
| 6675 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6677 | NO RECOGNIZED LOSSES |
| 6678 | PURCHASED OUTSIDE CLASS PERIOD |
| 6686 | NO RECOGNIZED LOSSES |
| 6687 | NO RECOGNIZED LOSSES |
| 6690 | WRONG STOCK |
| 6703 | NO RECOGNIZED LOSSES |
| 6704 | NO RECOGNIZED LOSSES |
| 6709 | NO RECOGNIZED LOSSES |
| 6710 | NO RECOGNIZED LOSSES |
| 6717 | WRONG STOCK |
| 6719 | NO RECOGNIZED LOSSES |
| 6725 | NO RECOGNIZED LOSSES |
| 6728 | NO RECOGNIZED LOSSES |
| 6732 | NO RECOGNIZED LOSSES |
| 6735 | NO RECOGNIZED LOSSES |
| 6736 | NO RECOGNIZED LOSSES |
| 6742 | NO RECOGNIZED LOSSES |
| 6750 | PURCHASED OUTSIDE CLASS PERIOD |
| 6755 | NO RECOGNIZED LOSSES |
| 6757 | NO RECOGNIZED LOSSES |
| 6768 | NO RECOGNIZED LOSSES |
| 6769 | NO RECOGNIZED LOSSES |
| 6772 | NO RECOGNIZED LOSSES |
| 6773 | NO RECOGNIZED LOSSES |
| 6776 | NO RECOGNIZED LOSSES |
| 6777 | NO RECOGNIZED LOSSES |
| 6780 | NO RECOGNIZED LOSSES |
| 6781 | NO RECOGNIZED LOSSES |
| 6782 | NO RECOGNIZED LOSSES |
| 6783 | NO RECOGNIZED LOSSES |
| 6784 | NO RECOGNIZED LOSSES |
| 6786 | NO RECOGNIZED LOSSES |
| 6787 | NO RECOGNIZED LOSSES |
| 6790 | NO RECOGNIZED LOSSES |
| 6794 | NO RECOGNIZED LOSSES |
| 6798 | NO RECOGNIZED LOSSES |
| 6802 | NO RECOGNIZED LOSSES |
| 6805 | NO RECOGNIZED LOSSES |
| 6806 | NO RECOGNIZED LOSSES |
| 6809 | NO RECOGNIZED LOSSES |
| 6812 | NO RECOGNIZED LOSSES |
| 6818 | NO RECOGNIZED LOSSES |
| 6819 | DUPLICATE CLAIM FILED |
| 6820 | NO RECOGNIZED LOSSES |
| 6826 | NO RECOGNIZED LOSSES |
| 6827 | NO RECOGNIZED LOSSES |
| 6839 | NO RECOGNIZED LOSSES |
| 6840 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6846 | NO RECOGNIZED LOSSES |
| 6851 | NO RECOGNIZED LOSSES |
| 6861 | NO RECOGNIZED LOSSES |
| 6868 | NO RECOGNIZED LOSSES |
| 6869 | NO RECOGNIZED LOSSES |
| 6871 | NO RECOGNIZED LOSSES |
| 6872 | NO RECOGNIZED LOSSES |
| 6875 | PURCHASED OUTSIDE CLASS PERIOD |
| 6878 | NO RECOGNIZED LOSSES |
| 6879 | NO RECOGNIZED LOSSES |
| 6880 | NO RECOGNIZED LOSSES |
| 6883 | NO RECOGNIZED LOSSES |
| 6885 | NO RECOGNIZED LOSSES |
| 6889 | NO RECOGNIZED LOSSES |
| 6892 | NO RECOGNIZED LOSSES |
| 6899 | NO RECOGNIZED LOSSES |
| 6900 | NO RECOGNIZED LOSSES |
| 6905 | NO RECOGNIZED LOSSES |
| 6909 | NO RECOGNIZED LOSSES |
| 6913 | NO RECOGNIZED LOSSES |
| 6915 | NO RECOGNIZED LOSSES |
| 6917 | NO RECOGNIZED LOSSES |
| 6924 | NO RECOGNIZED LOSSES |
| 6926 | NO RECOGNIZED LOSSES |
| 6927 | NO RECOGNIZED LOSSES |
| 6929 | NO RECOGNIZED LOSSES |
| 6930 | NO RECOGNIZED LOSSES |
| 6936 | NO RECOGNIZED LOSSES |
| 6938 | NO RECOGNIZED LOSSES |
| 6942 | NO RECOGNIZED LOSSES |
| 6943 | NO RECOGNIZED LOSSES |
| 6949 | NO RECOGNIZED LOSSES |
| 6950 | NO RECOGNIZED LOSSES |
| 6951 | NO RECOGNIZED LOSSES |
| 6955 | NO RECOGNIZED LOSSES |
| 6957 | NO RECOGNIZED LOSSES |
| 6959 | NO RECOGNIZED LOSSES |
| 6960 | NO RECOGNIZED LOSSES |
| 6962 | NO RECOGNIZED LOSSES |
| 6966 | NO RECOGNIZED LOSSES |
| 6968 | NO RECOGNIZED LOSSES |
| 6973 | NO RECOGNIZED LOSSES |
| 6975 | NO RECOGNIZED LOSSES |
| 6976 | NO RECOGNIZED LOSSES |
| 6978 | PURCHASED OUTSIDE CLASS PERIOD |
| 6979 | NO RECOGNIZED LOSSES |
| 6981 | NO RECOGNIZED LOSSES |
| 6983 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6987 | NO RECOGNIZED LOSSES |
| 6988 | NO RECOGNIZED LOSSES |
| 6990 | NO RECOGNIZED LOSSES |
| 7000 | NO RECOGNIZED LOSSES |
| 7004 | NO RECOGNIZED LOSSES |
| 7008 | NO RECOGNIZED LOSSES |
| 7013 | NO RECOGNIZED LOSSES |
| 7017 | NO RECOGNIZED LOSSES |
| 7018 | NO RECOGNIZED LOSSES |
| 7025 | NO RECOGNIZED LOSSES |
| 7028 | NO RECOGNIZED LOSSES |
| 7029 | NO RECOGNIZED LOSSES |
| 7031 | NO RECOGNIZED LOSSES |
| 7034 | NO RECOGNIZED LOSSES |
| 7037 | NO RECOGNIZED LOSSES |
| 7038 | PURCHASED OUTSIDE CLASS PERIOD |
| 7039 | PURCHASED OUTSIDE CLASS PERIOD |
| 7049 | NO RECOGNIZED LOSSES |
| 7050 | NO RECOGNIZED LOSSES |
| 7051 | NO RECOGNIZED LOSSES |
| 7057 | NO RECOGNIZED LOSSES |
| 7058 | NO RECOGNIZED LOSSES |
| 7059 | DUPLICATE CLAIM FILED |
| 7060 | WRONG STOCK |
| 7063 | WRONG STOCK |
| 7066 | WRONG STOCK |
| 7067 | NO RECOGNIZED LOSSES |
| 7068 | DUPLICATE CLAIM FILED |
| 7069 | WRONG STOCK |
| 7071 | NO RECOGNIZED LOSSES |
| 7072 | WRONG STOCK |
| 7077 | NO RECOGNIZED LOSSES |
| 7078 | NO RECOGNIZED LOSSES |
| 7079 | PURCHASED OUTSIDE CLASS PERIOD |
| 7080 | PURCHASED OUTSIDE CLASS PERIOD |
| 7086 | DUPLICATE CLAIM FILED |
| 7087 | NO RECOGNIZED LOSSES |
| 7091 | NO RECOGNIZED LOSSES |
| 7097 | SHARES SOLD SHORT |
| 7098 | SHARES SOLD SHORT |
| 7099 | SHARES SOLD SHORT |
| 7100 | NO RECOGNIZED LOSSES |
| 7101 | NO RECOGNIZED LOSSES |
| 7102 | PURCHASED OUTSIDE CLASS PERIOD |
| 7103 | PURCHASED OUTSIDE CLASS PERIOD |
| 7104 | PURCHASED OUTSIDE CLASS PERIOD |
| 7106 | NO RECOGNIZED LOSSES |
| 7107 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7108 | PURCHASED OUTSIDE CLASS PERIOD |
| 7109 | PURCHASED OUTSIDE CLASS PERIOD |
| 7110 | NO RECOGNIZED LOSSES |
| 7111 | NO RECOGNIZED LOSSES |
| 7112 | DUPLICATE CLAIM FILED |
| 7113 | DUPLICATE CLAIM FILED |
| 7114 | DUPLICATE CLAIM FILED |
| 7115 | NO RECOGNIZED LOSSES |
| 7116 | NO RECOGNIZED LOSSES |
| 7120 | NO RECOGNIZED LOSSES |

**Total**                                         **4,810**

The RealReal, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**  16

**April 6, 2023**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any common stock purchased and sold in the same period, listed in Inflation Table A of the Plan of Allocation, the recognized loss is $0.00. The inflation was the same on the date of the purchase and sale. Also, common stock purchased in and/or traceable to the June 27, 2019 Initial Public Offering during the traceable period from June 27, 2019 through September 24, 2019, inclusive, and sold on or before October 22, 2019, the recognized loss is $0.00. | 200 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.